# EXHIBIT 53

1              UNITED STATES DISTRICT COURT

2                DISTRICT OF NEW JERSEY

3              CASE NO. 2:08-cv-1567 (JAG - MCA)

4

5   DR. FADI CHAABAN; DR. SABINO R. :

6   TORRE; DR. CONSTANTINOS A.        :

7   COSTEAS and DR. ANTHONY J.        :

8   CASELLA, as Trustees of           :

9   Diagnostic & Clinical             :

10  Cardiology, P.A. Profit Sharing :

11  Plan,                             :

12            Plaintiffs,             :

13        vs.                         :

14  DR. MARIO A. CRISCITO,            :

15            Defendant.              :

16  -  -  -  -  -  -  -  -  -

17          DEPOSITION OF:  SCOTT M. FEIT

18          WEDNESDAY, JULY 21, 2010

19

20          ROSENBERG & ASSOCIATES, INC.

21      Certified Court Reporters & Videographers

22  425 Eagle Rock Ave., Suite 201     575 Madison Ave.

23  Roseland, New Jersey 07068     New York, New York 10022

24   (973) 228-9100    1-800-662-6878    (212) 868-1936

25          www.rosenbergandassociates.com

1          Deposition of SCOTT M. FEIT taken in the

2     above-entitled matter before Gary M. Talpins, a

3     Certified Court Reporter (License No. XI-000561) of

4     the State of New Jersey, taken at the offices of

5     WITMAN STADTMAUER, 26 Columbia Turnpike, Florham

6     Park, New Jersey, on Wednesday, July 21, 2010,

7     commencing at 10:40 a.m.

8

9

10    A P P E A R A N C E S:

11         WITMAN STADTMAUER

12         26 Columbia Turnpike

13         Florham Park, New Jersey 07932-2213

14         (973) 822-0220

15         Email:  Scharme@wsmesq.com

16         BY:  STEPHEN M. CHARME, ESQ.

17                   -and-

18         CARELLA, BYRNE, BAIN, GILFILLAN, CECCHI, STEWART

19         & OLSTEIN, P.C.

20         5 Becker Farm Road

21         Roseland, New Jersey 07068-1751

22         (973) 994-1700

23         Email:  Jagnello@carellabyrne.com

24         BY:  JOHN M. AGNELLO, ESQ.

25         Attorneys for the Plaintiffs.

1   APPEARANCES (Cont'd):

2

3          KERN, AUGUSTINE, CONROY & SCHOPPMANN

4          1120 US Highway 22

5          Bridgewater, New Jersey 08807-2944

6          (908) 704-8585

7          Email:  Sikern@drlaw.com

8          BY:  STEVEN I. KERN, ESQ.

9          Attorneys for the Defendant.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1   columns.

2       Q.      Feit 04, is that what you are saying?

3       A.      Yes, here, 3/30, the end date is -- the

4   first is the start date and the second is the end

5   date.

6       Q.      I understand.  And for this you use a

7   voluntary program?

8       A.      Online calculator, yes.

9       Q.      And what led you to use this program

10   rather than some other basis for determining

11   calculation of lost interest?

12       A.      The fact that the participants did not

13   receive the correct amount that they were entitled to

14   in their self-directed accounts led me to use the

15   Department of Labor online calculator.

16       Q.      And my question is why did you use that

17   rather than some other index?

18       A.      Because the Department of Labor says in

19   cases like this, where participants are not -- they

20   did not receive the correct amount, then you should

21   use the online calculator.

22       Q.      It's a voluntary calculator, right?

23       MR. AGNELLO:  Objection to form.

24       Q.      It's a voluntary program, correct?

25       MR. AGNELLO:  Objection as to form.  You

1    can answer.

2         A.       The program is voluntary, you do not

3    have to go through the program.

4         Q.       Are you aware of any legislative or

5    governmental mandate which requires the use of this

6    program to calculate lost interest in an ERISA plan?

7                  MR. AGNELLO:  Objection to form.

8         A.       The Department of Labor has said that

9    you should, in a case like this, you should use the

10   Department of Labor's online calculator in order to

11   calculate the lost earnings and interest.

12        Q.       You should, you must or you may?

13                 MR. AGNELLO:  Objection as to form.

14        A.       You should.

15        Q.       That's its words?  Where do you get

16   those words from?

17        A.       From the Department of Labor, their

18   website.

19        Q.       Do you know where on the website it says

20   you should use this?

21        A.       Yes, when you go to the EBSA website.

22        Q.       What is the EBSA website?

23        A.       The Employee Benefits Security

24   Administration; Bates stamp Feit 0031 has a printout.

25        Q.       0031?

1      Q.        How about Feit 27?

2      A.        I did rely on this document.  These are

3  the interest rates that the Department of Labor says

4  to use to calculate the lost earnings.

5      Q.        Says to use or says are applicable,

6  voluntary guidelines?

7      A.        Says to use.

8      Q.        Where does it say to use these?

9      A.        Bates stamp Feit 0031.

10     Q.        The web page?

11     A.        The web page, correct.

12     Q.        That's what you are relying upon for

13  your conclusion that the Department of Labor says you

14  ought to use these interest rates?

15     A.        Yes.

16     Q.        Anything else that you rely on?

17     A.        If you actually go through the

18  calculations on the online calculator as opposed to

19  manually calculating them, the online calculator will

20  actually use these rates, as well.

21     Q.        And these are all under the Voluntary

22  Fiduciary Correction Program, correct?

23     A.        Correct.

24     Q.        Do you know why they use the word

25  "voluntary" in naming this program?

1    says erroneously forfeited in --

2        A.        I don't know.

3        Q.        Okay.  Continue.

4        A.        235 and 236 go together.  236 shows the

5    value of the assets in the pooled account being

6    reported by Dr. Criscito for as of December 31, 1999.

7    This was the value that was used by the APC to

8    determine the amounts that were -- every participant

9    was entitled to and then on Feit 235, at the top, the

10   same as 236 except for some notes where it says do

11   Mario's report ASAP and send to Mario so he can

12   transfer to separate accounts.

13       Q.        And do you know what it was that

14   precipitated that request from Dr. Criscito?

15       A.        Based on my expertise and my experience

16   as a Certified Fraud Examiner, and from reading these

17   documents, what I concluded was that he wanted to

18   transfer out the moneys to self-directed accounts as

19   soon as possible because the assets were

20   significantly higher than this amount and that if the

21   participants received their benefits based on this

22   value, he would take the rest.

23       Q.        You have not set that out in the written

24   opinion, have you?

25       A.        No.

1    Q.        Is this a new opinion you now have?

2    A.        No, it's not a new opinion, just not

3    disclosed in the report.  They were not asking me to

4    make that determination.

5    Q.        So you have not been asked to opine

6    concerning the intent of Dr. Criscito, correct?

7    A.        No.

8    Q.        You are not opining the intent of Dr.

9    Criscito in this case, correct?

10   A.        If you are asking me a question, in my

11   expert opinion, why he gave these values and why he

12   wanted to do it so quickly, it's because from my

13   expertise as a fraud examiner, I thought there was

14   fraud involved.  It appears to be fraud.

15   Q.        But you have not been asked to give an

16   opinion concerning whether or not Dr. Criscito has

17   engaged in fraud in this case, correct?

18   A.        No, I have not specifically been asked

19   if he has engaged in fraud.

20   Q.        And you have not been retained to give

21   an opinion as to whether or not he engaged in fraud,

22   correct?

23   A.        The determination if he engaged in fraud

24   was not something that I was asked to do.

25   Q.        Okay.  I take it, therefore, you have

1    documents, which goes through Feit 1717 --

2                    MR. AGNELLO:  Stop.  1717, okay.  Just

3    for the record, I think at the beginning of the

4    deposition I indicated that we went from 1 to 1716 so

5    we went from 1 to 1717.

6         A.      These are other plan documents, restated

7    plan documents.

8         Q.      Have you had an opportunity to review

9    the expert report provided by Mr. Marblestone in this

10   case?

11        A.      I did.

12        Q.      Is it fair to say that the only

13   significant dispute between you and Mr. Marblestone

14   deals with the calculation of lost earnings?

15        A.      Yes.

16        Q.      Did you read Mr. Marblestone's comments

17   with regard to the use of the Department of Labor

18   Voluntary Fiduciary Correction Program?

19        A.      Yes.

20        Q.      I take it you do not agree with that?

21        A.      I do not agree with all of that.

22        Q.      Tell me why.

23        A.      Can I have a copy of the report?

24        Q.      It's on my computer.

25                    MR. KERN:  Do you have a copy?

C E R T I F I C A T E

I, GARY M. TALPINS, a Certified Court Reporter of the State of New Jersey, do hereby certify that prior to the commencement of the examination, the witness was duly sworn by me to testify the truth, the whole truth and nothing but the truth.

I DO FURTHER CERTIFY that the foregoing is a true and accurate transcript of the testimony as taken stenographically by and before me at the time, place and on the date hereinbefore set forth, to the best of my ability.

I DO FURTHER CERTIFY that I am neither a relative nor employee nor attorney nor counsel of any of the parties to this action, and that I am neither a relative nor employee of such attorney or counsel, and that I am not financially interested in the action.

Gary M. Talpins

CCR No. XI-000561

# EXHIBIT 54

PAGE   1

```
ACCOUNT NO  PA     PERIOD ENDING                 INCOME & CHARGE SUMMARY

769 086347 070    JUNE 30 1999          DESCRIPTION              THIS MONTH   YEAR-TO-DATE


                                        DIVIDENDS
                                        INTEREST INCOME            592.00CR    1,184.90CR
MARIO A CRISCITO TTEE                   MARGIN INTEREST                 .00    1,937.50CR
DIAGNOSTIC & CLINICAL CARDIOLOGY MP     ACCRUED BOND INTEREST           .00         .00
V/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ 07039-1903
                                        ----------------------------------------------------
                                                    ACCOUNT VALUATION SUMMARY
                                        ----------------------------------------------------

YOUR FINANCIAL ADVISOR:                 TOTAL VALUE OF PRICED INVESTMENTS   4,507,095.31
                                        TOTAL VALUE OF CUSTODIAL HOLDINGS     216,058.41
HERBERT A MENDEL                        CLOSING CASH BALANCE                        .00
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY DEAN WITTER
FIVE CONCOURSE PARKWAY STE 3000         TOTAL ACCOUNT VALUATION             4,723,153.72
ATLANTA, GA        30328
770-698-1200
```

```
----------------------------------------------------------------------------------
                         YOUR INVESTMENTS AS OF JUNE 30 1999
----------------------------------------------------------------------------------
          LONG
          OR                                    MONTH               EST DIV   ESTIMATED
TYPE      OR    QUANTITY      DESCRIPTION        END      MARKET     RATE/    ANNUAL          DTC
          SHORT                                 PRICE     VALUE      % YIELD  INCOME          SEC.
                                                                                             NO.

CASH  LONG      900       AMERICA ONLINE INC     110       99,000.00                          A0N38
CASH  LONG    29600       LUCENT TECHNOLOGIES    .67 7/16 1,996,150.00    .11   2,368.00      A0N85
CASH  LONG      300       NYCAL CP               N/A                                          56997
CASH  LONG     9400       SANDISK CORP            45       423,000.00                         A0P90
CASH  LONG     1000       SEAGRAM CO LTD          50 3/8    50,375.00   1.31     660.00       67694
CASH  LONG    19675       VERITAS SOFTWARE DE     94 15/16 1,886,882.81                       A0076

CASH  LONG    50000       US TST NOTE    775   01YB15 103 3/8  51,687.50  7.49  3,875.00      811Y6

              TOTAL VALUE OF PRICED INVESTMENTS............  4,507,095.31   .15  6,903.00

              N/A = NOT AVAILABLE
```

```
----------------------------------------------------------------------------------
THE CUSTODIAN(S) OF THE INVESTMENTS LISTED BELOW HAVE REPORTED THAT, AS OF THE DATE SHOWN,
YOUR ACCOUNT, MAINTAINED WITH SUCH CUSTODIAN REFLECTED THE FOLLOWING:
----------------------------------------------------------------------------------
CUST.       FUND                    DATE    ACCOUNT NO.   SHARES/UNITS   N.A.V.    VALUE

MSDW  MSDW LIQUID ASSET FUND       5-30-99  503972647.    216,058      1.00    216,058.41

              TOTAL VALUE OF CUSTODIAL HOLDINGS .....................    216,058.41
```

```
----------------------------------------------------------------------------------
                            DAILY ACTIVITY DURING JUNE 1999
----------------------------------------------------------------------------------
                                                                        CASH
DATE      ACTIVITY         DESCRIPTION          PRICE       AMOUNT       BALANCE     TYPE REF
                                                                                    NO.
----------------------------------------------------------------------------------

5/31 OPENING CASH BALANCE                                                920.00CR

6/01 CASH DIVIDEND        LUCENT TECHNOLOGIES                 592.00CR              C 15229500
     BOUGHT         920.00 MSDW LIQUID ASSET FUND   1.00      920.00DR              C 152LCQ38
6/07 BOUGHT        592.00 MSDW LIQUID ASSET FUND    1.00      592.00DR      .00     C 158LKO48
6/14 CHECK                FUNDS PAID                        75,000.00DR             C C0161739
     SOLD        75000.00 MSDW LIQUID ASSET FUND    1.00    75,000.00CR     .00     C 162K2646
```



STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING OCTOBER 31, 1999

PAGE 2 OF
Account Number
760 086347

MARIO A CRISCITO TTEE
SCIARROTTO & CRITICAL CARDIOLOGY MD

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 9/30 | | | .00 |
| 10/19 | Check | | FUNDS PAID | | -50,000.00 | .00 |
| | Paid | 50000.00 | MSDW LIQUID ASSET FUND | 1.00 | +50,000.00 | |
| 10/19 | Dividend | | MSDW LIQUID ASSET FUND | | +263.57 | .00 |
| | Direct Purchase | 263.570 | MSDW LIQUID ASSET FUND | 1.00 | -263.57 | .00 |
| | | | REINVESTMENT | | | |
| | | | CLOSING BALANCE AS OF 10/31 | | | .00 |

Morgan Stanley Dean Witter Fund Summary

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---------------|---------------|-----------|----------|
| MSDW LIQUID ASSET FUND | 7,937.85 | 0.00 | 0.00 | Reinvest Dividends |
| Totals | 67,937.85 | 80.00 | 80.00 | |

For Morgan Stanley Dean Witter Mutual Fund Account Information, call 1-800-463-MSMO(6397).

0940

Feit 0180

01/13/00    09:26    973 9941458
01/13/2000  09:24    973-994-006         MARIO CRISCITO   D.                    PAGE  01

*[handwritten notes]*

**MORGAN STANLEY DEAN WITTER:**                    **$4,017,942.57**
**SCHWAB   TRANSFERRED TO DEAN WITTER**                  **0.00**
**SALOMON SMITH BARNEY**                          **$  798,425.50**
**NORTH AMERICAN VENTURE:**                       **$   50,000.00**
                            **TOTAL:**            **$ 4,728067.59**

*+ 28,996.88 RGV*

*98,300.48 OF WHICH 8300.48*
**INCLUDED IN DEAN WITTER MONIES IS $93,500.48** *WAS FOR 1999*
**CONTRIBUTIONS HOWEVER DCC PA STILL OWES PENSION PLAN** *& 90,000 IS*
**$25,696.40 FOR THE YEAR 1999.**                              *FOR 1999*

*28, 996.88*

**MARIO A. CRISCITO, M.D.**
**11 CHADWICK ROAD**
**LIVINGSTON, N.J. 07039**

*98 RCV*

*118, 996.88*
*- 90 000 DEP 1-99*
*28, 996.88 DUE*        *98*

*1-8-99  5800*
*2  1999*
*put in 3,300.48*

*4-99  30000*
*8-99  15000*
*9-99  45000*

Feit 0235

01/13/00   09:42      973 9941452
01/13/2000  09:40    973-9941906                    MARIO CRISCITO   D.            PAGE  01



MORGAN STANLEY DEAN WITTER:                        $4,017,942.57
SCHWAB    TRANSFERRED TO DEAN WITTER                      0.00
SALOMON SMITH BARNEY                                $   798,425.50
NORTH AMERICAN VENTURE:                             $    50,000.00
                           TOTAL:                  $ 4,728067.59

INCLUDED IN DEAN WITTER MONIES IS $98,300.48 OF WHICH
$8,300.48 IS FOR THE YEAR 1998 CONTRIBUTIONS HOWEVER DCC
PA STILL OWES PENSION PLAN $28,996.88 FOR THE YEAR 1999.


                    MARIO A. CRISCITO, M.D.
                    11 CHADWICK ROAD
                    LIVINGSTON, N.J. 07039

Feit 0236

**EXHIBIT 55**

EXHIBIT
CRISCITO 33
12-11-09

# Statement of Your Account

*MORGAN STANLEY DEAN WITTER*

PAGE

| ACCOUNT NO | FA | PERIOD ENDING |
|---|---|---|
| 769 086347 | 070 | JUN 30 1999 |

001847

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
V/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ 07039 1903

YOUR FINANCIAL ADVISOR:

HERBERT A MENDEL
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY DEAN WITTER
FIVE CONCOURSE PARKWAY STE 3000
ATLANTA, GA          30328
770-698-2100

## INCOME & CHARGE SUMMARY

| DESCRIPTION | THIS MONTH | YEAR-TO-DATE |
|---|---|---|
| DIVIDENDS | 592.00CR | 1,184.00 |
| INTEREST INCOME | .00 | 1,937.50 |
| MARGIN INTEREST | .00 | .00 |
| ACCRUED BOND INTEREST | .00 | .00 |

## ACCOUNT VALUATION SUMMARY

| | |
|---|---|
| TOTAL VALUE OF PRICED INVESTMENTS | 4,507,095.31 |
| TOTAL VALUE OF CUSTODIAL HOLDINGS | 216,058.41 |
| CLOSING CASH BALANCE | .00 |
| TOTAL ACCOUNT VALUATION | 4,723,153.72 |

## YOUR INVESTMENTS AS OF JUNE 30 1999

| TYPE | LONG OR SHORT | QUANTITY | DESCRIPTION | MONTH END PRICE | MARKET VALUE | EST DIV RATE/ % YIELD | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|---|---|---|
| CASH | LONG | 900 | AMERICA ONLINE INC | 110 | 99,000.00 | | |
| CASH | LONG | 29600 | LUCENT TECHNOLOGIES | 67  7/16 | 1,996,150.00 | .11 | 2,368.00 |
| CASH | LONG | 300 | NYCAL CP | N/A | | | |
| CASH | LONG | 9400 | SANDISK CORP | 45 | 423,000.00 | | |
| CASH | LONG | 1000 | SEAGRAM CO LTD | 50  3/8 | 50,375.00 | 1.31 | 660.00 |
| CASH | LONG | 19875 | VERITAS SOFTWARE DE | 94 15/16 | 1,886,882.81 | | |
| CASH | LONG | 50000 | US TSY NOTE      775   01FB15 | 103  3/8 | 51,687.50 | 7.49 | 3,875.00 |

TOTAL VALUE OF PRICED INVESTMENTS............. 4,507,095.31   .15   6,903.00

N/A = NOT AVAILABLE

THE CUSTODIAN(S) OF THE INVESTMENTS LISTED BELOW HAVE REPORTED THAT, AS OF THE DATE SHOWN,
YOUR ACCOUNT, MAINTAINED WITH SUCH CUSTODIAN REFLECTED THE FOLLOWING:

| CUST. | FUND | DATE | ACCOUNT NO. | SHARES/UNITS | N.A.V. | VALUE |
|---|---|---|---|---|---|---|
| MSDWT | MSDW LIQUID ASSET FUND | 6-30-99 | 503972647 | 216,058 | 1.00 | 216,058.4 |

TOTAL VALUE OF CUSTODIAL HOLDINGS ........................... 216,058.4

## DAILY ACTIVITY DURING JUNE 1999

| DATE | ACTIVITY | | DESCRIPTION | PRICE | AMOUNT | CASH BALANCE |
|---|---|---|---|---|---|---|
| 5/31 | OPENING CASH BALANCE | | | | | 920.00CR |
| 6/01 | CASH DIVIDEND | | LUCENT TECHNOLOGIES | | 592.00CR | |
| | BOUGHT | 920.00 | MSDW LIQUID ASSET FUND | 1.00 | 920.00DR | 592.00CR |
| 6/07 | BOUGHT | 592.00 | MSDW LIQUID ASSET FUND | 1.00 | 592.00DR | .00 |
| 6/14 | CHECK | | FUNDS PAID | | 75,000.00DR | |
| | SOLD | 75000.00 | MSDW LIQUID ASSET FUND | 1.00 | 75,000.00CR | .00 |

Please see reverse side for legend

MC-997

*Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co and services are offered through Dean Witter Reynolds Inc  member SIPC*



MC-1011

# MORGAN STANLEY DEAN WITTER

## STATEMENT OF YOUR ACCOUNT
### FOR MONTH ENDING OCTOBER 31, 1999

PAGE 2 OF 3

Account Number
789 086347

FA 070

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 9/30 | | | .00 |
| 10/19 | Check | | FUNDS PAID | | -50,000.00 | .00 |
| | Sold | 50000.00 | MSDW LIQUID ASSET FUND | 1.00 | +50,000.00 | .00 |
| 10/29 | Dividend | 249.570 | MSDW LIQUID ASSET FUND | 1.00 | +249.57 | |
| | Direct Purchase | | MSDW LIQUID ASSET FUND | 1.00 | -249.57 | .00 |
| | | | REINVESTMENT | | | |
| | | | CLOSING BALANCE AS OF 10/31 | | | .00 |

### Morgan Stanley Dean Witter Fund Summary

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---------------|---------------|-----------|----------|
| MSDW LIQUID ASSET FUND | 7,937.85 | 0.00 | 0.00 | Reinvest Dividends |
| Totals | $7,937.85 | $0.00 | $0.00 | |

*For Morgan Stanley Dean Witter Mutual Fund Account Information, call 1-800-869-NEWS(6397).*

STATEMENT OF YOUR ACCOUNT

FOR MONTH ENDING JANUARY 31, 2000

PAGE 26 OF 43

Account Number
769 086347

FA
070

# MORGAN STANLEY DEAN WITTER

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

## Sales Proceeds/Redemptions

| Date | Activity | Quantity | Description | | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 01-05 | Sold | 5,000 | VERITAS SOFTWARE | DE | 140 5/8 | 701,601.63 | |
| 01-05 | Sold | 5,000 | VERITAS SOFTWARE | DE | 140 1/8 | 700,351.67 | |
| 01-05 | Sold | 7,000 | VERITAS SOFTWARE | DE | 140 1/16 | 980,054.84 | |
| 01-05 | Sold | 16,000 | VERITAS SOFTWARE | DE | 140 | 2,239,125.60 | |
| 01-05 | Sold | 5,000 | VERITAS SOFTWARE | DE | 139 3/4 | 698,476.73 | |
| 01-05 | Sold | 21,000 | VERITAS SOFTWARE | DE | 139 5/8 | 2,930,977.31 | |
| 01-05 | Sold | 2,125 | VERITAS SOFTWARE | DE | 139 1/2 | 296,321.40 | |
| 01-05 | Sold | 6,000 | VERITAS SOFTWARE | DE | 139 1/4 | 835,169.56 | |
| 01-12 | Sold | 12,000 | VERITAS SOFTWARE | DE | 113 1/2 | 1,352,794.21 | |
| 01-12 | Sold | 8,000 | VERITAS SOFTWARE | DE | 110 3/8 | 882,568.20 | |

Total Sales Proceeds/Redemptions     $11,617,400.95  Year To Date  $11,617,400.95

Total Credits To Your Account     $11,674,211.46  Year To Date  $11,674,211.46

# DEBITS TO YOUR ACCOUNT

| | Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|---|
| **Withdrawal** | 01-05 | Transfer | FUNDS TRANSFERRED | 950,000.00 | PER LETTER OF AUTHORIZATION TO 769-078250-1 |
| | 01-05 | Transfer | FUNDS TRANSFERRED | 150,000.00 | PER LETTER OF AUTHORIZATION TO 769-200624-1 |
| | 01-25 | Check | FUNDS PAID | 51,875.58 | PAID TO CHASE MANHATTAN BANK |
| | 01-25 | Check | FUNDS PAID | 740.19 | PAID TO MARK ROELKE MD |
| | 01-25 | Check | TRANSFER OF FUNDS | 20,861.51 | ROLLOVER TO 769-015116-0 |
| | 01-25 | Transfer | FUNDS TRANSFERRED | 52,706.18 | PER LETTER OF AUTHORIZATION TO 769-015122-0 |
| | 01-25 | Transfer | FUNDS TRANSFERRED | 30,000.00 | PER LETTER OF AUTHORIZATION TO 769-015124-0 |
| | 01-25 | Transfer | FUNDS TRANSFERRED | 295,663.09 | PER LETTER OF AUTHORIZATION TO 769-015125-0 |
| | 01-26 | Check | TRANSFER OF FUNDS | 65,894.79 | ROLLOVER TO 769-015157-0 |

Total Withdrawals     $1,647,741.33  Year To Date  $1,647,741.33

Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc.. member SIPC
Dean Witter Reynolds Inc.. member SIPC

# MORGAN STANLEY DEAN WITTER

Your Financial Advisor
HERBERT A MENDEL
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY DEAN WITTER
FIVE CONCOURSE PARKWAY STE 2000
ATLANTA, GA      30328
(770) 698-2100

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING MAY 31, 2000

PAGE 22 OF 55

Account Number      FA
769 086347          070

AAA Customer Service
1-800-869-3326

llı..ll....lllı.lll...llllı.ll.ll..ll....ll.l.l

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/78
11 CHADWICK ROAD
LIVINGSTON NJ      07039  1903

### Activity Summary

| | |
|---|---|
| Total Asset Value April 30 2000 | |
| Cash/Money Market Activity for May | $7,848,060.27 |
| Closing Balance 4/30 | |
| | |
| **Credits To Your Account** | |
| Dividend and Interest | 59,386.67 |
| Deposits | 15,000.00 |
| Sales Proceeds/Redemptions | 0.00 |
| Other Credits | 0.00 |
| Total Credits | 54,386.67 |
| **Debits to Your Account** | |
| Checking | 0.00 |
| Debit Card | 0.00 |
| Withdrawals | -75,000.00 |
| Funds to Purchase Securities | 0.00 |
| Other Debits | -15.00 |
| Total Debits | -75,015.00 |
| Closing Balance 5/31 | 7,827,431.94 |
| | |
| Net Change Cash/Money Market Activity | -20,628.33 |

### Changes in Asset Value for May

| | |
|---|---|
| Value of Priced Assets 4/30 | $2,965,425.00 |
| Securities Bought | 0.00 |
| Securities Received | 0.00 |
| Securities Sold/Redeemed | 0.00 |
| Securities Delivered | 0.00 |
| Transactions at Fund Company | -1,062,700.00 |
| Change in Value of Priced Assets | 1,902,725.00 |
| Value of Priced Assets 5/31 | |
| | |
| Net Change in Asset Value | -1,062,700.00 |

Total Asset Value as of May 31 2000      $9,730,156.94

$10,813,485.27

### Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $6,331.94 | 0.3% |
| Stocks | 1,852,350.00 | 97.1 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 50,375.00 | 2.6 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | | 100.0% |
| **Asset Value** | $1,909,056.94 | |
| **Cash** | 7,821,100.00 | |
| **Total Asset Value** | $9,730,156.94 | |

### Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $59,386.67 | $150,635.32 |
| Stocks | 0.00 | 592.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 1,937.50 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | $59,386.67 | $153,364.82 |
| | | |
| Taxable Income | $59,386.67 | $153,364.82 |
| Tax Exempt Income | $0.00 | $0.00 |

Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc., member SIPC.

MC-927

# MORGAN STANLEY DEAN WITTER

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING MAY 31, 2000

PAGE 25 OF 55

FA 070

Account Number
769 086347

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

## DEBITS TO YOUR ACCOUNT

### Withdrawal

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 05-01 | Transferred | WIRED FUNDS SENT | 75,000.00 | BENE: EVELYN LANGLIEB GREER ACCT: 6001205697 |
| | | Total Withdrawals | 75,000.00 | Year-to-Date $1,954,804.00 |

### Other Debits

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 05-01 | Charge | WIRED FUNDS FEE | -15.00 | |
| | | Total Other Debits | 15.00 | Year-to-Date $75.00 |
| | | Total Debits To Your Account | 75,015.00 | Year-to-Date $1,954,779.50 |

## ADDITIONAL ACCOUNT INFORMATION

### Money Market

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| | | Closing Balance 4/30 | $0.00 | |
| 05-02 | Automatic Redemption | MSDW LIQUID ASSET FUND | -75,000.00 | |
| 05-03 | Automatic Redemption | MSDW LIQUID ASSET FUND | -15.00 | |
| 05-25 | Automatic Investment | MSDW LIQUID ASSET FUND | 15,000.00 | |
| 05-30 | Dividend Reinvestment | MSDW LIQUID ASSET FUND | 33,054.73 | |
| 05-31 | Dividend Reinvestment | MSDW LIQUID ASSET FUND | 6,331.94 | |
| 05-31 | Automatic Redemption | MSDW LIQUID ASSET FUND | -7,821,100.00 | |
| | | Closing Balance 5/31 | $0.00 | * |

* Note - Closing Balance is for AAA Premier Money Trust

### Morgan Stanley Dean Witter Fund Summary

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|
| MSDW LIQUID ASSET FUND | 150,835.32 | 0.00 | 0.00 | Reinvest Dividends |
| TOTAL | $150,835.32 | $0.00 | $0.00 | |

For Morgan Stanley Dean Witter Mutual Fund Account Information, call 1-800-869-NEWS(6397).

Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc., member SIPC

MC-930

# MORGAN STANLEY DEAN WITTER

## ACTIVE ASSETS ACCOUNT®

### FOR MONTH ENDING SEPTEMBER 30, 2000

PAGE 9 OF 68

Account Number
769 086347

FA
070

AAA Customer Service
1-800-869-3326

Your Financial Advisor
HERBERT A MENDEL
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY DEAN WITTER
FIVE CONCOURSE PARKWAY STE 2000
ATLANTA, GA       30328
(770) 698-2100

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ    07039  1903

## Active Summary

| | |
|---|---|
| Total Asset Value August 31 2000 | $10,295,500.01 |
| **Cash/Money Market Activity for September** | |
| Closing Balance 8/31 | $7,971,109.21 |
| **Credits To Your Account** | |
| Dividend and Interest | 40,041.24 |
| Deposits | 0.00 |
| Sales Proceeds/Redemptions | 0.00 |
| Other Credits | 0.00 |
| Total Credits | 40,041.24 |
| **Debits To Your Account** | |
| Checking | 0.00 |
| Debit Card | 0.00 |
| Withdrawals | -350,000.00 |
| Funds to Purchase Securities | 0.00 |
| Other Debits | -15.00 |
| Total Debits | -350,015.00 |
| Closing Balance 9/30 | 7,661,135.45 |
| Net Change Cash/Money Market Activity | -309,973.76 |

| | |
|---|---|
| **Changes in Asset Value for September** | |
| Value of Priced Assets 8/31 | $2,324,390.80 |
| Securities Bought | 0.00 |
| Securities Received | 0.00 |
| Securities Sold/Redeemed | 0.00 |
| Securities Delivered | 0.00 |
| Securities Debt Fund Company | 0.00 |
| Transactions at Fund Company | -209,987.50 |
| Change in Value of Priced Assets | 2,114,403.30 |
| Value of Priced Assets 9/30 | -209,987.50 |
| Net Change in Asset Value | |
| **Total Asset Value as of September 30,2000** | $9,775,538.75 |

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $7,661,135.45 | 78.3% |
| Stocks | 2,064,153.30 | 21.2 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.5 |
| Government Securities | 50,250.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $9,775,538.75 | 100.0% |
| Cash | 0.00 | |
| **Total Asset Value** | $9,775,538.75 | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $40,041.24 | $316,271.11 |
| Stocks | 0.00 | 592.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 1,345.22 |
| Government Securities | 0.00 | 3,875.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | $40,041.24 | $322,083.33 |
| Taxable Income | $40,041.24 | $322,085.33 |
| Tax Exempt Income | $0.00 | $0.00 |

*Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc., member SIPC.*

MC-956

# MORGAN STANLEY DEAN WITTER

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING SEPTEMBER 30, 2000

PAGE 11 OF 68

Account Number
769 086347

FA
070

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

### Authorized Limit

Your Authorized Limit equals:
7661,135.45   Money Market Trust balance
.00 + cash balance
.00 + loan amount available to you
based on a percent of the
assets in your margin account
(identified by asterisk)
.00 - debit balance.

$766,135.45      Authorized Limit

See reverse side for explanation

### Morgan Stanley Dean Witter Margin Loan Rates

| Loan Amount | Rate |
|---|---|
| $0 - 24,999 .......... | 11 5/8% |
| $25,000 - 49,999 ...... | 11 1/8% |
| $50,000 - 99,999 ...... | 10 3/8% |
| $100,000 & over ........ | 9 7/8% |

EFFECTIVE DATE:      May 17, 2000
PREVIOUS CHANGE:    March 22, 2000

## CREDITS TO YOUR ACCOUNT

### Dividends and Interest

| Date | Activity | Description | Amount | Income Category |
|---|---|---|---|---|
| 09-28 | Dividend | AAA PREMIER MONEY TRUST | 40,041.24 | Money Market Funds |
| | | Total Dividends and Interest | 40,061.24 | |

See Income Summary on page 1 for the month-to-date and year-to-date amounts per Income category.

Total Credits to Your Account    46,041.24    Year-to-Date    $114,179,559.64

## DEBITS TO YOUR ACCOUNT

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 09-25 | Transferred | WIRED FUNDS SENT | 350,000.00 | BENE: MARIO A CRISCITO ACCT: 570034504 |
| Withdrawal | | Total Withdrawals | 350,000.00 | Year-to-Date    $2,200,000.00 |

MC-958

Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc., member SIPC.



# MORGAN STANLEY DEAN WITTER

**Your Financial Advisor**
HERBERT A MENDEL
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY DEAN WITTER
FIVE CONCOURSE PARKWAY STE 2000
ATLANTA, GA     30328
(770) 698-2100

## ACTIVE ASSETS ACCOUNT®
**FOR MONTH ENDING NOVEMBER 30, 2000**

PAGE 9 OF 44

Account Number     FA
769 086347          070

AAA Customer Service
1-800-869-3326

‖‖‖·‖‖‖‖··‖‖‖‖·‖‖‖‖‖‖‖‖‖·‖‖‖·‖‖‖·‖‖·‖‖·‖·‖

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ    07039  1903

### Asset Summary

|  | Value | % of Assets |
|---|---|---|
| Money Market Funds | 7,495,102.11 | 81.7% |
| Stocks | 1,624,074.80 | 17.8 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 50,125.00 | 0.5 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | 9,167,301.91 |  |
| Cash | 0.00 |  |
| **Total Asset Value** | 9,167,301.91 | 100.0% |

### Income Summary

|  | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $39,266.74 | $398,252.77 |
| Stocks | 0.00 | 592.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 1,345.22 |
| Government Securities | 0.00 | 3,875.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | $39,266.74 | $404,064.99 |
| Taxable Income | $39,266.74 | $404,064.99 |
| Tax Exempt Income | $0.00 | $0.00 |

### Activity Summary

| Total Asset Value October 31 2000 | | 9,506,241.02 |
|---|---|---|
| **Cash/Money Market Activity for November** | | |
| Closing Balance 10/31 | | 7,703,850.37 |
| **Credits To Your Account** | | |
| Dividend and Interest | 39,266.74 | |
| Deposits | 0.00 | |
| Sales Proceeds/Redemptions | 0.00 | |
| Other Credits | 0.00 | |
| **Total Credits** | 39,266.74 | |
| **Debits To Your Account** | | |
| Checking | 0.00 | |
| Debit Card | 0.00 | |
| Withdrawals | -250,000.00 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | -15.00 | |
| **Total Debits** | -250,015.00 | |
| Closing Balance 11/30 | | 7,493,102.11 |
| **Net Change Cash/Money Market Activity** | | -210,748.26 |
| **Changes in Asset Value for November** | | |
| Value of Priced Assets 10/31 | 1,802,390.65 | |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed | 0.00 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change in Value of Priced Assets | -128,190.85 | |
| Value of Priced Assets 11/30 | 1,674,199.80 | |
| **Net Change in Asset Value** | | -128,190.85 |
| **Total Asset Value as of November 30, 2000** | | 9,167,301.91 |

MC-970

*Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc., member SIPC.*

Case 2:08-cv-01567-GEB -MCA   Document 57-11   Filed 09/17/10   Page 26 of 84 PageID: 1469



# MORGAN STANLEY DEAN WITTER

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING NOVEMBER 30, 2000

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

### Authorized Limit

Your Authorized Limit equals:
7493,102.11 - Money Market Trust balance
.00 + cash balance
.00 + loan amount available to you
        based on a percent of the
        assets in your margin account
        (identified by asterisk)
.00 - debit balances.

**$7493,102.11**

See reverse side for explanation

### Morgan Stanley Dean Witter Margin Loan Rates

| Loan Amount | Rate |
|---|---|
| $0 - 24,999 | 11 5/8% |
| $25,000 - 49,999 | 11 1/8% |
| $50,000 - 99,999 | 10 5/8% |
| $100,000 & over | 9 7/8% |

| EFFECTIVE DATE: | May 17,2000 |
| PREVIOUS CHANGE: | March 22,2000 |

## CREDITS TO YOUR ACCOUNT

### Dividends and Interest

| Date | Activity | Description | Amount | Income Category |
|---|---|---|---|---|
| 11-29 | Dividend | AAA PREMIER MONEY TRUST | 39,266.74 | Money Market Funds |
| | | Total Dividends and Interest | 39,266.74 | |

See Income Summary on page 1 for the month-to-date and year-to-date amounts per income category.

| Total Credits To Your Account | $39,266.74 | Year-to-Date: $16,256,378.32 |

## DEBITS TO YOUR ACCOUNT

### Withdrawal

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 11-06 | Transferred | WIRED FUNDS SENT | 250,000.00 | BENE: POSTX CORP ACCT: 1000020403 |
| | | Total Withdrawal | 250,000.00 | Year-to-Date: $21,947,892.90 |

MC-972

Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc., member SIPC.

# MORGAN STANLEY DEAN WITTER

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING JANUARY 31, 2001

PAGE 6 OF 48

Account Number    FA
769 086347        070

AAA Customer Service
1-800-869-3326

Your Financial Advisor
HERBERT A MENDEL
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY DEAN WITTER
FIVE CONCOURSE PARKWAY STE 2000
ATLANTA, GA    30328
(770) 898-2100

MC-70

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/78
11 CHADWICK ROAD
LIVINGSTON NJ    07039 1903

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $7,421,571.57 | 82.3% |
| Stocks | 1,535,661.30 | 17.1 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 50,000.00 | 0.6 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | **$9,007,232.87** | **100.0%** |
| Cash | 0.00 | |
| **Total Asset Value** | **$9,007,232.87** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $35,569.96 | $35,569.96 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$35,569.96** | **$35,569.96** |
| | | |
| Taxable Income | $35,569.96 | $55,569.96 |
| Tax Exempt Income | $0.00 | $0.00 |

## Activity Summary

| | | |
|---|---|---|
| Total Asset Value December 31 2000 | | $8,992,297.41 |
| Cash/Money Market Activity for January | | |
| Closing Balance 12/31 | | $7,536,016.61 |
| | | |
| Credits To Your Account | | |
| Dividend and Interest | 35,569.96 | |
| Deposits | 0.00 | |
| Sales Proceeds/Redemptions | 0.00 | |
| Other Credits | 0.00 | |
| Total Credits | | 35,569.96 |
| Debits To Your Account | | |
| Checking | 0.00 | |
| Debit Card | 0.00 | |
| Withdrawals | -150,000.00 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | -15.00 | |
| Total Debits | | -150,015.00 |
| Closing Balance 1/31 | | 7,421,571.57 |
| | | |
| Net Change Cash/Money Market Activity | | -114,445.04 |
| | | |
| Changes in Asset Value for January | | |
| Value of Priced Assets 12/31 | | $1,456,280.80 |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed | 0.00 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change in Value of Priced Assets | 129,380.50 | |
| Value of Priced Assets 1/31 | | 1,585,661.30 |
| | | |
| Net Change in Asset Value | | 129,380.50 |
| | | |
| Total Asset Value as of January 31 2001 | | $9,007,232.87 |

Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc. member SIPC.

# MORGAN STANLEY DEAN WITTER

## ACTIVE ASSETS ACCOUNT®

FOR MONTH ENDING FEBRUARY 28, 2001

PAGE 7 OF 30

Account Number   FA
769 086347        070

AAA Customer Service
1-800-869-3326

Your Financial Advisor
HERBERT A MENDEL
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY DEAN WITTER
FIVE CONCOURSE PARKWAY STE 2000
ATLANTA, GA    30328
(770) 698-2100

MC-78

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/78
11 CHADWICK ROAD
LIVINGSTON NJ    07039  1903

### Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $7,239,818.93 | 87.5% |
| Stocks | 1,033,932.30 | 12.5 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $8,273,751.23 | 100.0% |
| Cash | 0.00 | |
| Total Asset Value | $8,273,751.23 | |

### Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $32,004.86 | $67,574.82 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 1,937.50 | 1,937.50 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| Total Income | $33,942.36 | $69,512.32 |
| Taxable Income | $33,942.36 | $69,512.32 |
| Tax Exempt Income | $0.00 | $0.00 |

### Activity Summary

| | | |
|---|---|---|
| Total Asset Value January 31 2001 | | $9,007,232.87 |
| **Cash/Money Market Activity for February** | | |
| Closing Balance 1/31 | $7,421,571.57 | |
| Credits To Your Account | | |
| Dividend and Interest | 33,942.36 | |
| Deposits | 0.00 | |
| Sales Proceeds/Redemptions | 50,000.00 | |
| Other Credits | 0.00 | |
| Total Credits | 83,942.36 | |
| Debits To Your Account | | |
| Checking | 0.00 | |
| Debit Card | 0.00 | |
| Withdrawals | -265,680.00 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | -15.00 | |
| Total Debits | -265,695.00 | |
| Closing Balance 2/28 | 7,239,818.93 | |
| Net Change Cash/Money Market Activity | | -181,752.64 |
| **Changes in Asset Value for February** | | |
| Value of Priced Assets 1/31 | $1,585,661.30 | |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed | -50,000.00 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change in Value of Priced Assets | -501,729.00 | |
| Value of Priced Assets 2/28 | 1,033,932.30 | |
| Net Change In Asset Value | | -551,729.00 |
| Total Asset Value as of February 28 2001 | | $8,273,751.23 |

Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc., member SIPC.

# MORGAN STANLEY DEAN WITTER

## ACTIVE ASSETS ACCOUNT®

FOR MONTH ENDING FEBRUARY 28, 2001

PAGE 10 OF 30

Account Number
769 086347

FA
070

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

## DEBITS TO YOUR ACCOUNT

**Withdrawal**

| Date | Activity | Description | Amount | Additional Information |
|------|----------|-------------|--------|------------------------|
| 02-23 | Transferred | WIRED FUNDS SENT | 265,680.00 | BENE: CITIBANK/PILLSBURY ACCT: 200002012 |
| | | **Total Withdrawals** | **-265,680.00** | |

**Other Debits**

| Date | Activity | Description | Amount | Additional Information |
|------|----------|-------------|--------|------------------------|
| 02-23 | Charge | WIRED FUNDS FEE | -15.00 | |
| | | **Total Other Debits** | **-15.00** | |

**Total Debits To Your Account** **-265,695.00**

## ADDITIONAL ACCOUNT INFORMATION

**Money Market**

| Date | Activity | Description | Amount | Additional Information |
|------|----------|-------------|--------|------------------------|
| | | Closing Balance 1/31 | $7,421,571.57 | |
| 02-16 | Automatic Investment | AAA PREMIER MONEY TRUST | 51,957.50 | |
| 02-23 | Automatic Redemption | AAA PREMIER MONEY TRUST | -265,680.00 | |
| 02-26 | Automatic Redemption | AAA PREMIER MONEY TRUST | -15.00 | |
| 02-27 | Automatic Reinvestment | AAA PREMIER MONEY TRUST | 32,004.86 | Dividend Reinvested |
| | | **Closing Balance 2/28** | **$7,239,838.93** | |

**Messages**

Morgan Stanley Dean Witter offers a wide range of online services, including online investing.
Ask your Financial Advisor or visit www.msdw.com for details on the various online alternatives we offer.

MC-81

Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc., member SIPC.

# MORGAN STANLEY DEAN WITTER

Your Financial Advisor
HERBERT A MENDEL
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY DEAN WITTER
FIVE CONCOURSE PARKWAY STE 2000
ATLANTA, GA          30328
(770) 698-2100

MC-84

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ          07039 1903

## ACTIVE ASSETS ACCOUNT®
FOR MONTH ENDING MARCH 31, 2001

Account Number          FA
769 086347              070

AAA Customer Service
1-800-869-3326

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $7,021,448.50 | 87.2% |
| Stocks | 1,021,573.30 | 12.8 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | **$8,043,021.80** | **100.0%** |
| Cash | 0.00 | |
| **Total Asset Value** | **$8,043,021.80** | |

## Activity Summary

| | | |
|---|---|---|
| Total Asset Value February 28 2001 | | $8,273,751.23 |
| Cash/Money Market Activity for March | | |
| Closing Balance 2/28 | | $7,239,616.93 |
| Credits To Your Account | | |
| Dividend and Interest | $1,644.57 | |
| Deposits | 0.00 | |
| Sales Proceeds/Redemptions | 0.00 | |
| Other Credits | 0.00 | |
| Total Credits | 31,644.57 | |
| Debits To Your Account | | |
| Checking | 0.00 | |
| Debit Card | 0.00 | |
| Withdrawals | -250,000.00 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | -15.00 | |
| Total Debits | -250,015.00 | |
| Closing Balance 3/31 | | 7,021,446.50 |
| Net Change Cash/Money Market Activity | | -218,570.43 |
| Changes in Asset Value for March | | |
| Value of Priced Assets 2/28 | | $1,033,932.30 |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed | 0.00 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change in Value of Priced Assets | -12,359.00 | |
| Value of Priced Assets 3/31 | | 1,021,573.30 |
| Net Change in Asset Value | | -12,359.00 |
| Total Asset Value as of March 31 2001 | | $8,043,021.80 |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $31,644.57 | $99,219.39 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 1,937.50 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$31,644.57** | **$101,156.89** |
| Taxable Income | $31,644.57 | $101,156.89 |
| Tax Exempt Income | $0.00 | $0.00 |

# MORGAN STANLEY DEAN WITTER

## ACTIVE ASSETS ACCOUNT®
FOR MONTH ENDING MARCH 31, 2001

PAGE 8 OF 64

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

Account Number
769 086347

FA
070

### Authorized Limit

Your Authorized Limit equals:
7021,448.50  + cash balance
.00  + Money Market Trust balance
.00  + loan amount available to you
based on a percent of the
assets in your margin account
(identified by asterisk)
.00  - debit balance.

$7021,448.00 = Authorized Limit

See reverse side for explanation

### Morgan Stanley Dean Witter Margin Loan Rates

| Loan Amount | Rate |
|---|---|
| $0 - 24,999 .......... | 10 1/8% |
| $25,000 - 49,999 ...... | 9 5/8% |
| $50,000 - 99,999 ...... | 8 7/8% |
| $100,000 & over ....... | 8 3/8% |

EFFECTIVE DATE:      March 29, 2001
PREVIOUS CHANGE:   February 8, 2001

MC-86

## CREDITS TO YOUR ACCOUNT

### Dividends and Interest

| Date | Activity | Description | Amount | Income Category |
|---|---|---|---|---|
| 03-29 | Dividend | AAA PREMIER MONEY TRUST | $1,644.57 | Money Market Funds |

Total Dividends and Interest            $1,644.57

See Income Summary on page 1 for the month-to-date and year-to-date amounts per income category.

Total Credits To Your Account           $1,644.57      Year-To-Date      $151,156.89

## DEBITS TO YOUR ACCOUNT

### Withdrawal

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 03-20 | Transferred | WIRED FUNDS SENT | 250,000.00 | BENE: MARIO A CRISCITO ACCT: 570034504 |

Total Withdrawals           -250,000.00      Year-To-Date      -665,660.00

Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc.. member SIPC.



# MORGAN STANLEY DEAN WITTER

Your Financial Advisor
HERBERT A MENDEL
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY
FIVE CONCOURSE PARKWAY STE 2000
ATLANTA, GA    30328
(770) 698-2100

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING APRIL 30, 2001

PAGE 6 OF 37    FA 070

Account Number
769 086347

AAA Customer Service
1-800-869-3326

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ    07039 1903

## Asset Summary

|  | Value | % of Assets |
|---|---|---|
| Money Market Funds | $6,922,281.45 | 85.5% |
| Stocks | 1,169,471.30 | 14.5 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $8,091,752.75 | 100.0% |
| Cash | 0.00 | |
| Total Asset Value | $8,091,752.75 | |

## Income Summary

|  | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $29,533.96 | $128,753.35 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 1,937.50 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| Total Income | $29,533.96 | $130,690.85 |
| Taxable Income | $29,533.96 | $130,690.85 |
| Tax Exempt Income | $0.00 | $0.00 |

## Activity Summary

| Total Asset Value March 31 2001 | | $8,043,021.80 |
|---|---|---|
| **Cash/Money Market Activity for April** | | |
| Closing Balance 3/31 | | $7,021,448.50 |
| Credits To Your Account | | |
| Dividend and Interest | 29,533.96 | |
| Deposits | 15,000.00 | |
| Sales Proceeds/Redemptions | 0.00 | |
| Other Credits | 0.00 | |
| Total Credits | | 44,533.96 |
| Debits To Your Account | | |
| Checking | 0.00 | |
| Debit Card | 0.00 | |
| Withdrawals | -143,686.01 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | -15.00 | |
| Total Debits | | -143,701.01 |
| Closing Balance 4/30 | | 6,922,281.45 |
| Net Change Cash/Money Market Activity | | -99,167.05 |

| Changes in Asset Value for April | | |
|---|---|---|
| Value of Priced Assets 3/31 | $1,021,573.30 | |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed | 0.00 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change in Value of Priced Assets | 147,898.00 | |
| Value of Priced Assets 4/30 | | 1,169,471.30 |
| Net Change In Asset Value | | 147,898.00 |
| **Total Asset Value as of April 30 2001** | | **$8,091,752.75** |

MC-90

*Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. and services are offered through Dean Witter Reynolds Inc. member SIPC.*

# Morgan Stanley

Your Financial Advisor
HERBERT A MENDEL
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY
5 CONCOURSE PARKWAY   STE 2000
ATLANTA, GA     30328
(770) 668-2100

MC-132

## ACTIVE ASSETS ACCOUNT®

### FOR MONTH ENDING OCTOBER 31, 2001

PAGE 6 OF 37

Account Number
769 086347 070

AAA Customer Service
1-800-469-3326

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ 07039-1903

## Activity Summary

| | |
|---|---|
| Total Asset Value September 30 2001 | $7,763,820.21 |
| **Cash/Money Market Activity for October** | |
| Closing Balance 9/30 | $7,043,469.81 |
| Credits To Your Account | |
| Dividend and Interest | 17,925.99 |
| Deposits | 0.00 |
| Sales Proceeds/Redemptions | 0.00 |
| Other Credits | 0.00 |
| Total Credits | 17,925.99 |
| Debits To Your Account | |
| Checking | 0.00 |
| Debit Card | 0.00 |
| Withdrawals | -250,000.00 |
| Funds to Purchase Securities | 0.00 |
| Other Debits | -15.00 |
| Total Debits | -250,015.00 |
| Closing Balance 10/31 | 6,811,380.80 |
| Net Change Cash/Money Market Activity | -232,089.01 |
| **Changes in Asset Value for October** | |
| Value of Priced Assets 9/30 | $720,350.40 |
| Securities Bought | 0.00 |
| Securities Received | 0.00 |
| Securities Sold/Redeemed | 0.00 |
| Securities Delivered | 0.00 |
| Transactions at Fund Company | 0.00 |
| Change in Value of Priced Assets | 32,504.00 |
| Value of Priced Assets 10/31 | 752,854.40 |
| Net Change in Asset Value | 32,504.00 |
| Total Asset Value 10/31 2001 | $7,564,235.20 |

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $6,811,380.80 | 90.0% |
| Stocks | 752,854.40 | 10.0 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $7,564,235.20 | 100.0% |
| Cash | 0.00 | |
| **Total Asset Value** | **$7,564,235.20** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $17,925.99 | $257,537.67 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 1,937.50 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$17,925.99** | **$259,475.17** |
| Taxable Income | $17,925.99 | $259,475.17 |
| Tax Exempt Income | $0.00 | $0.00 |

Morgan Stanley is a service mark of Morgan Stanley Dean Witter & Co. Services are offered through Morgan Stanley DW Inc., member SIPC.

# Morgan Stanley

## ACTIVE ASSETS ACCOUNT®
FOR MONTH ENDING OCTOBER 31, 2001

PAGE 8 OF 37

Account Number
769 086347 070

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

### Authorized Limit:

Your Authorized Limit equals:
6811,380.80   Money Market Trust balance
.00 + cash balance
.00 + loan amount available to you
based on a percent of the
assets in your margin account
(identified by asterisk)
.00 - debit balance.

### Morgan Stanley Margin Loan Rates:

| Loan Amount | Rate |
|---|---|
| $0 - 24,999 | 7 7/8% |
| $25,000 - 49,999 | 7 3/8% |
| $50,000 - 99,999 | 6 5/8% |
| $100,000 & over | 6 1/8% |

EFFECTIVE DATE:   October  5, 2001
PREVIOUS CHANGE:  August 31, 2001

## CREDITS TO YOUR ACCOUNT

### Dividends and Interest

| Date | Activity | Description | Amount | Income Category |
|---|---|---|---|---|
| 10-30 | Dividend | AAA PREMIER MONEY TRUST | 17,925.99 | Money Market Funds |

Total Dividends and Interest

See Income Summary on page 1 for the month-to-date and year-to-date amounts per income category.

Total Credits To Your Account

## DEBITS TO YOUR ACCOUNT

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 10-01 | Transferred | WIRED FUNDS SENT | 250,000.00 | BENE: MARIO A CRISCITO ACCT: 570034504 |

Total Withdrawals

Morgan Stanley is a service mark of Morgan Stanley Dean Witter & Co. Services are offered through Morgan Stanley DW Inc., member SIPC.

MC-134

# Morgan Stanley

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING DECEMBER 31, 2001

Your Financial Advisor
HERBERT A MENDEL
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY
5 CONCOURSE PARKWAY    STE 2000
ATLANTA, GA    30328
(770) 698-2100

Account Number
769 086347 070

AAA Customer Service
1-800-869-3326

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ 07039-1903

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $6,832,057.49 | 89.1% |
| Stocks | 833,515.00 | 10.9 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $7,665,572.49 | 100.0% |
| Cash | 0.00 | |
| **Total Asset Value** | **$7,665,572.49** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $12,771.57 | $283,432.86 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 1,937.50 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$12,771.57** | **$285,370.36** |
| Taxable Income | $12,771.57 | $285,370.36 |
| Tax Exempt Income | $0.00 | $0.00 |

## Activity Summary

| | | |
|---|---|---|
| Total Asset Value November 30 2001 | | $7,741,298.82 |
| Cash/Money Market Activity for December | | |
| Closing Balance 11/30 | | $6,824,504.42 |
| **Credits To Your Account** | | |
| Dividend and Interest | 12,771.57 | |
| Deposits | 0.00 | |
| Sales Proceeds/Redemptions | 0.00 | |
| Other Credits | 0.00 | |
| **Total Credits** | 12,771.57 | |
| **Debits To Your Account** | | |
| Checking | 0.00 | |
| Debit Card | 0.00 | |
| Withdrawals | -5,218.50 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | 0.00 | |
| **Total Debits** | -5,218.50 | |
| Closing Balance 12/31 | | 6,832,057.49 |
| Net Change Cash/Money Market Activity | | 7,553.07 |
| **Changes in Asset Value for December** | | |
| Value of Priced Assets 11/30 | | $916,794.40 |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed - | 0.00 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change in Value of Priced Assets | -83,279.40 | |
| Value of Priced Assets 12/31 | | 833,515.00 |
| Net Change in Asset Value | | -83,279.40 |
| Total Asset Value as of December 31, 2001 | | $7,665,572.49 |



MC-152

Morgan Stanley is a service mark of Morgan Stanley Dean Witter & Co. Services are offered through Morgan Stanley DW Inc., member SIPC.

# Morgan Stanley

## ACTIVE ASSETS ACCOUNT®
FOR MONTH ENDING DECEMBER 31, 2001

PAGE 9 OF 65

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

Account Number
769 086347 070

### DEBITS TO YOUR ACCOUNT

**Withdrawal**

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 12-04 | Check | FUNDS PAID | 5,218.50 | PAID TO SURF CLUB |

**Total Debits to your Account**

### ADDITIONAL ACCOUNT INFORMATION

**Money Market**

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| | | Closing Balance 11/30 | $6,824,504.42 | |
| 12-05 | Automatic Redemption | AAA PREMIER MONEY TRUST | -5,218.50 | |
| 12-31 | Automatic Reinvestment | AAA PREMIER MONEY TRUST | 12,771.57 | Dividend Reinvested |

**Messages**

See accompanying Perspectives newsletter for Annual Disclosure Statement for all accounts with margin privileges.
At November 30, 2001, Morgan Stanley DW Inc. had Net Capital of $1.5 billion, which exceeded the SEC minimum requirement by
$1.4 billion. On or about February 15, 2002, a copy of the Morgan Stanley DW Inc. Consolidated Statement of Financial Condition
as of November 30, 2001 can be viewed online at the Morgan Stanley website at www.morganstanley.com/investorrelations/, or mailed
to you at no cost by calling 1-877-806-2001.

Morgan Stanley is a service mark of Morgan Stanley Dean Witter & Co. ...nces are offered through Morgan Stanley DW Inc. member SIPC

MC-155

# Morgan Stanley

**Your Financial Advisor**
HERBERT A MENDEL
SENIOR VICE PRESIDENT - INVESTMENTS
MORGAN STANLEY
5 CONCOURSE PARKWAY - STE 2000
ATLANTA GA     30328
(770) 998-2100

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ 07039-1903

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING APRIL 30, 2002

PAGE 6 OF 39

MC-209

Account Number
769 086347 070

AAA Customer Service
1-800-869-3326

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $594,169.97 | 48.0% |
| Stocks | 643,419.00 | 52.0 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $1,237,588.97 | 100.0% |
| Cash | 0.00 | |
| **Total Asset Value** | **$1,237,588.97** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $1,039.46 | $7,824.13 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$1,039.46** | **$7,824.13** |
| Taxable Income | $1,039.46 | $7,824.13 |
| Tax Exempt Income | $0.00 | $0.00 |

## Activity Summary

| | |
|---|---|
| Total Asset Value March 31 2002 | $1,647,575.51 |
| **Cash/Money Market Activity for April** | |
| Closing Balance 3/31 | $820,630.51 |
| **Credits To Your Account** | |
| Dividend and Interest | 1,039.46 |
| Deposits | 0.00 |
| Sales Proceeds/Redemptions | 0.00 |
| Other Credits | 0.00 |
| Total Credits | 1,039.46 |
| **Debits To Your Account** | |
| Checking | 0.00 |
| Debit Card | 0.00 |
| Withdrawals | -227,500.00 |
| Funds to Purchase Securities | 0.00 |
| Other Debits | 0.00 |
| Total Debits | -227,500.00 |
| Closing Balance 4/30 | 594,169.97 |
| Net Change Cash/Money Market Activity | -226,460.54 |
| **Changes in Asset Value for April** | |
| Value of Priced Assets 3/31 | $826,945.00 |
| Securities Bought | 0.00 |
| Securities Received | 0.00 |
| Securities Sold/Redeemed | 0.00 |
| Securities Delivered | 0.00 |
| Transactions at Fund Company | 0.00 |
| Change in Value of Priced Assets | -183,526.00 |
| Value of Priced Assets 4/30 | 643,419.00 |
| Net Change in Asset Value | -183,526.00 |
| Total Asset Value as of April 30 2002 | $1,237,588.97 |

# Morgan Stanley

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING APRIL 30, 2002

PAGE 8 OF 39

MC-211

Account Number
769 086347 070

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

### Authorized Limit

Your Authorized Limit equals:
594,169.97  Money Market Trust balance
.00 + cash balance
.00 + loan amount available to you
based on a percent of the
assets in your margin account
(identified by asterisk)
.00 - debit balance

### Morgan Stanley Margin Loan Rates

| Loan Amount | Rate |
|---|---|
| $0 - 24,999 | 7 1/8% |
| $25,000 - 49,999 | 6 5/8% |
| $50,000 - 99,999 | 5 7/8% |
| $100,000 & over | 5 3/8% |

EFFECTIVE DATE:      December 31, 2001
PREVIOUS CHANGE:     November 30, 2001

## CREDITS TO YOUR ACCOUNT

### Dividends and Interest

**Taxable Income**

| Date | Activity | Description | Amount | Income Category |
|---|---|---|---|---|
| 04-29 | Dividend | AAA INSTITUTIONAL MONEY TRUST | 1,039.46 | Money Market Funds |

See Income Summary on page 1 for the month-to-date and year-to-date amounts per income category.

## DEBITS TO YOUR ACCOUNT

**Withdrawal**

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 06-09 | Transfer | FUNDS TRANSFERRED | 227,500.00 | PER LETTER OF AUTHORIZATION TO 769 200624 1 |

MC-279

# Morgan Stanley

## ACTIVE ASSETS ACCOUNT®
*FOR MONTH ENDING JANUARY 31, 2003*

Account Number
769 06347 070

AAA Customer Service
1-800-869-3326

Your Financial Advisor
HERBERT A MENDEL
SENIOR VICE PRESIDENT
MORGAN STANLEY
5 CONCOURSE PARKWAY   STE 2000
ATLANTA, GA      30328
(770) 698-2100

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ 07039-1903

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $9,781.39 | 0.7% |
| Stocks | 1,349,485.60 | 99.3 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | **$1,359,266.99** | **100.0%** |
| Cash | 0.00 | |
| **Total Asset Value** | **$1,359,266.99** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $14.30 | $14.30 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$14.30** | **$14.30** |
| Taxable Income | $14.30 | $14.30 |
| Tax Exempt Income | $0.00 | $0.00 |

## Activity Summary

| | | |
|---|---|---|
| Total Asset Value December 31 2002 | | $1,386,899.38 |
| **Cash/Money Market Activity for January** | | |
| Closing Balance 12/31 | | $11,364.38 |
| **Credits To Your Account** | | |
| Dividend and Interest | 14.30 | |
| Deposits | 15,000.00 | |
| Sales Proceeds/Redemptions | 0.00 | |
| Other Credits | 0.00 | |
| Total Credits | | 15,014.30 |
| **Debits To Your Account** | | |
| Checking | 0.00 | |
| Debit Card | 0.00 | |
| Withdrawals | -16,597.29 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | 0.00 | |
| Total Debits | | -16,597.29 |
| Closing Balance 1/31 | | 9,781.39 |
| **Net Change Cash/Money Market Activity** | | -1,582.99 |
| **Changes in Asset Value for January** | | |
| Value of Priced Assets 12/31 | | $1,375,535.00 |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed | 0.00 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change in Value of Priced Assets | -26,049.40 | |
| Value of Priced Assets 1/31 | | 1,349,485.60 |
| **Net Change in Asset Value** | | -26,049.40 |
| **Total Asset Value as of January 31, 2003** | | $1,359,266.99 |

MC-282

# Morgan Stanley

ACTIVE ASSETS ACCOUNT®
FOR MONTH ENDING JANUARY 31, 2003

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

Account Number
769 086347 070

## DEBITS TO YOUR ACCOUNT

### Withdrawal

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 01-13 | Check | FUNDS PAID | 4,597.29 | PAID TO SURF CLUB |
| 01-13 | Check | FUNDS PAID | 12,000.00 | PAID TO TRC HOLDING |

Total Debits to Your Account

## ADDITIONAL ACCOUNT INFORMATION

### Money Market

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| | | Closing Balance 12/31 | $11,364.38 | |
| 01-06 | Automatic Investment | AAA INSTITUTIONAL MONEY TRUST | 15,000.00 | |
| 01-13 | Automatic Redemption | AAA INSTITUTIONAL MONEY TRUST | -16,597.29 | |
| 01-59 | Automatic Reinvestment | AAA INSTITUTIONAL MONEY TRUST | 14.59 | Dividend Reinvested |

### Messages

If you have a Morgan Stanley Platinum MasterCard(R)Debit Card or a Morgan Stanley Gold MasterCard(R)Debit Card, you should be
aware that on February 1, 2003, changes will be made to your cardholder insurance benefits. Next month, your statement will
include details on the new insurance benefits. If you have any questions regarding your cardholder insurance benefits, call
800-869-3326.

MC-389

# Morgan Stanley

**Your Financial Advisor**
MCCARTHY/PROCTOR
MORGAN STANLEY
5 CONCOURSE PARKWAY · STE 2000
ATLANTA, GA 30328
(770) 698-2100

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING DECEMBER 31, 2003

PAGE 18 OF 72

**Account Number**
769 086347 080

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
03/08/2003

Access Your Account at:
www.morganstanley.com/online

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/78
11 CHADWICK ROAD
LIVINGSTON NJ 07039-1903

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $89,065.54 | 5.1% |
| Stocks | 1,642,167.03 | 94.9 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | **$1,731,232.57** | **100.0%** |
| Cash | 0.00 | |
| **Total Asset Value** | **$1,731,232.57** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $152.30 | $345.23 |
| Stocks | 700.00 | 2,400.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$852.30** | **$2,745.23** |
| Taxable Income | $852.30 | $2,745.23 |
| Tax Exempt Income | $0.00 | 60.00 |

## Activity Summary

| | | |
|---|---|---|
| Total Asset Value November 30 2003 | | $3,187,619.05 |
| Cash/Money Market Activity for December | | |
| Closing Balance 11/30 | | $44,399.02 |
| **Credits To Your Account** | | |
| Dividend and Interest | | 852.30 |
| Deposits | | 0.00 |
| Sales Proceeds/Redemptions | | 1,043,814.22 |
| Other Credits | | 0.00 |
| Other Total Credits | | 1,044,666.52 |
| **Debits To Your Account** | | |
| Checking | | 0.00 |
| Debit Card | | 0.00 |
| Withdrawals | | 0.00 |
| Funds to Purchase Securities | | -1,000,000.00 |
| Other Debits | | 0.00 |
| Total Debits | | -1,000,000.00 |
| Closing Balance 12/31 | | 89,065.54 |
| Net Change Cash/Money Market Activity | | 44,666.52 |

| **Changes in Asset Value for December** | | |
|---|---|---|
| Value of Priced Assets 11/30 | | $3,143,220.03 |
| Securities Bought | | 0.00 |
| Securities Received | | 0.00 |
| Securities Sold/Redeemed | | -1,043,814.22 |
| Securities Delivered | | 0.00 |
| Transactions at Fund Company | | 0.00 |
| Value in Value of Priced Assets | | -987,238.78 |
| Value of Priced Assets 12/31 | | 1,642,167.03 |
| Net Change In Asset Value | | -1,501,053.00 |
| Total Asset Value as of December 31 2003 | | $1,731,232.57 |

# Morgan Stanley

**ACTIVE ASSETS ACCOUNT®**
FOR MONTH ENDING DECEMBER 31, 2003

MC-390

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP-

Account Number
769 08G347-090

## DEBITS TO YOUR ACCOUNT

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 12-26 | Transferred | WIRED FUNDS SENT | 1,000,000.00 | BENE: DIAGNOSTIC & CLINICAL ACCT: 11080007053001 |

## ADDITIONAL ACCOUNT INFORMATION

### Money Market

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| | | Closing Balance 11/30 | $44,399.02 | |
| 12-22 | Automatic Investment | AAA INSTITUTIONAL MONEY TRUST | 1,043,834.22 | |
| 12-26 | Automatic Redemption | AAA INSTITUTIONAL MONEY TRUST | -1,000,000.00 | |
| 12-29 | Automatic Investment | AAA INSTITUTIONAL MONEY TRUST | 700.00 | |
| 12-31 | Automatic Reinvestment | AAA INSTITUTIONAL MONEY TRUST | 152.30 | Dividend Reinvested |

### Open Orders

Open Order Activity during December 2003

| Order Date | Activity | Number of Shares | Description | Order Price | Current Price | Additional Information |
|---|---|---|---|---|---|---|
| 12-11 | Added Sell Order | 18,800 | SANDISK CORP | 55.50 | | STOP |
| 12-16 | Sold | 500 | SANDISK CORP | 55.60 | | |
| 12-16 | Sold | 300 | SANDISK CORP | 55.60 | | |
| 12-16 | Sold | 100 | SANDISK CORP | 55.50 | | |
| 12-16 | Sold | 700 | SANDISK CORP | 55.609 | | |
| 12-16 | Sold | 100 | SANDISK CORP | 55.61 | | |
| 12-16 | Sold | 9,700 | SANDISK CORP | 55.55 | | |
| 12-16 | Sold | 100 | SANDISK CORP | 55.60 | | |
| 12-16 | Sold | 100 | SANDISK CORP | 55.62 | | |
| 12-16 | Sold | 400 | SANDISK CORP | 55.62 | | |
| 12-16 | Sold | 400 | SANDISK CORP | 55.62 | | |
| 12-16 | Sold | 200 | SANDISK CORP | 55.62 | | |

MC-401

# Morgan Stanley

**ACTIVE ASSETS ACCOUNT®**

*FOR MONTH ENDING JANUARY 31, 2004*

PAGE 15 OF 62

Your Financial Advisor
MCCARTHY/PROCTOR
MORGAN STANLEY
5 CONCOURSE PARKWAY    STE 2000
ATLANTA, GA        30328
(770) 698-2100

Account Number
769 086347 090

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
03/06/2003

Access Your Account at:
www.morganstanley.com/online

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ 07039-1903

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $84,630.78 | 4.1% |
| Stocks | 1,973,546.03 | 95.9 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | $2,058,176.81 | 100.0% |
| Cash | 0.00 | |
| **Total Asset Value** | $2,058,176.81 | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $59.24 | $59.24 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | $59.24 | $59.24 |
| Taxable Income | $59.24 | $59.24 |
| Tax Exempt Income | $0.00 | $0.00 |

## Activity Summary

| | |
|---|---|
| Total Asset Value December 31 2003 | $1,731,232.57 |
| **Cash/Money Market Activity for January** | |
| Closing Balance 12/31 | $89,065.54 |
| **Credits To Your Account** | |
| Dividend and Interest | 59.24 |
| Deposits | 0.00 |
| Sales Proceeds/Redemptions | 0.00 |
| Other Credits | 0.00 |
| Total Credits | 59.24 |
| **Debits To Your Account** | |
| Checking | 0.00 |
| Debit Card | 0.00 |
| Withdrawals | -4,494.00 |
| Funds to Purchase Securities | 0.00 |
| Other Debits | 0.00 |
| Total Debits | -4,494.00 |
| Closing Balance 1/31 | 84,630.78 |
| Net Change Cash/Money Market Activity for January | -4,434.76 |
| **Changes In Asset Value for January** | |
| Value of Priced Assets 12/31 | $1,642,167.03 |
| Securities Bought | 0.00 |
| Securities Received | 0.00 |
| Securities Sold/Redeemed | 0.00 |
| Securities Delivered | 0.00 |
| Transactions at Fund Company | 0.00 |
| Change in Value of Priced Assets | 331,379.00 |
| Value of Priced Assets 1/31 | 1,973,546.03 |
| Net Change In Asset Value | 331,379.00 |
| Total Asset Value as of January 31 2004 | $2,058,176.81 |

MC-403

# Morgan Stanley

## ACTIVE ASSETS ACCOUNT®
FOR MONTH ENDING JANUARY 31, 2004

Account Number
769 086347 080

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

### Authorized Limit

Your Authorized Limit equals:
84,630.78  Money Market Trust balance
.00 + cash balance
.00 + loan amount available to you
based on a percent of the
assets in your margin account
(identified by asterisk)
.00 - debit balance

### Morgan Stanley Margin Loan Rates

| Loan Amount | Rate |
| --- | --- |
| $0 - 9,999 ............. | 7.875% |
| $10,000 - 24,999 ..... | 7.750% |
| $25,000 - 49,999 ..... | 6.750% |
| $50,000 - 99,999 ..... | 6.625% |
| $100,000 - 499,999 ... | 5.375% |
| $500,000 - 999,999 ... | 4.875% |
| $1,000,000 & over .... | 4.500% |

EFFECTIVE DATE:   July 8, 2003
PREVIOUS CHANGE:  May 15, 2003

## CREDITS TO YOUR ACCOUNT

### Dividends and Interest

Taxable Income

| Date | Activity | Description | Amount | Income Category |
| --- | --- | --- | --- | --- |
| 01-29 | Dividend | AAA INSTITUTIONAL MONEY TRUST | 59.24 | Money Market Funds |

See Income Summary on page 1 for the month-to-date and year-to-date amounts per income category.

## DEBITS TO YOUR ACCOUNT

| Withdrawal | Date | Activity | Description | Amount | Additional Information |
| --- | --- | --- | --- | --- | --- |
| | 01-09 | Check | FUNDS PAID | 4,494.00 | PAID TO THE SURF CLUB |



# Morgan Stanley

**Your Financial Advisor**
MCCARTHY/PROCTOR
MORGAN STANLEY
5 CONCOURSE PARKWAY    STE 2000
ATLANTA, GA    30328
(770) 698-2100

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING FEBRUARY 29, 2004

PAGE 16 OF 60

MC-411

Account Number
769 086347 090

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
03/08/2003

Access Your Account at:
www.morganstanley.com/online

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ 07039-1903

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $83,481.33 | 4.3% |
| Stocks | 1,839,675.03 | 95.7 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | **$1,923,156.36** | **100.0%** |
| Cash | 0.00 | |
| **Total Asset Value** | **$1,923,156.36** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $57.80 | $117.04 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$57.80** | **$117.04** |
| Taxable Income | $57.80 | $117.04 |
| Tax Exempt Income | $0.00 | $0.00 |

## Activity Summary

| | | |
|---|---|---|
| Total Asset Value January 31 2004 | | $2,058,176.81 |
| **Cash/Money Market Activity for February** | | |
| Closing Balance 1/31 | | $84,630.78 |
| Credits To Your Account | | |
| Dividend and Interest | 57.80 | |
| Deposits | 0.00 | |
| Sales Proceeds/Redemptions | 0.00 | |
| Other Credits | 0.00 | |
| Total Credits | | 57.80 |
| Debits To Your Account | | |
| Checking | 0.00 | |
| Debit Card | 0.00 | |
| Withdrawals | -1,207.25 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | 0.00 | |
| Total Debits | | -1,207.25 |
| Closing Balance 2/29 | | 83,481.33 |
| Net Change Cash/Money Market Activity | | -1,149.45 |

**Changes In Asset Value for February**

| | | |
|---|---|---|
| Value of Priced Assets 1/31 | | $1,973,546.03 |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed | 0.00 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change in Value of Priced Assets | -133,871.00 | |
| Value of Priced Assets 2/29 | | 1,839,675.03 |
| Net Change In Asset Value | | -133,871.00 |

Total Asset Value for February 29, 2004

MC-413

# MorganStanley

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING FEBRUARY 29, 2004

PAGE 18 OF 60

Account Number
769 086347 090

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

**Authorized Limit**

Your Authorized Limit equals:
83,481.33   Money Market Trust balance
.00 + cash balance
.00 + loan amount available to you
    based on a percent of the
    assets in your margin account
    (identified by asterisk)
.00 - debit balance.

### Morgan Stanley Margin Loan Rate

| Loan Amount | Rate |
|---|---|
| $0 - 9,999 | 7.875% |
| $10,000 - 24,999 | 7.750% |
| $25,000 - 49,999 | 6.750% |
| $50,000 - 99,999 | 6.625% |
| $100,000 - 499,999 | 5.375% |
| $500,000 - 999,999 | 4.875% |
| $1,000,000 & over | 4.500% |

EFFECTIVE DATE:   July 8, 2003
PREVIOUS CHANGE:   May 15, 2003

## CREDITS TO YOUR ACCOUNT

### Dividends and Interest

**Taxable Income**

| Date | Activity | Description | Amount | Income Category |
|---|---|---|---|---|
| 02-26 | Dividend | AAA INSTITUTIONAL MONEY TRUST | 57.80 | Money Market Funds |

See Income Summary on page 1 for the month-to-date and year-to-date amounts per income category.

## DEBITS TO YOUR ACCOUNT

### Withdrawals

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 02-26 | Check | FUNDS PAID | 1,207.25 | PAID TO SURF CLUB |

MC-439

# Morgan Stanley

Your Financial Advisor
MCCARTHY/PROCTOR
MORGAN STANLEY
5 CONCOURSE PARKWAY   STE 2000
ATLANTA, GA      30328
(770) 698-2100

## ACTIVE ASSETS ACCOUNT®
*FOR MONTH ENDING MAY 31, 2004*

PAGE 16 OF 56

Account Number
769 086347 090

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
03/08/2003

Access Your Account at:
www.morganstanley.com/online

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
11 CHADWICK ROAD
LIVINGSTON NJ 07039-1903

### Activity Summary

| | |
|---|---:|
| Total Asset Value April 30 2004 | $1,690,941.02 |
| **Cash/Money Market Activity for May** | |
| Closing Balance 4/30 | $84,309.99 |
| Credits To Your Account | |
| Dividend and Interest | 51.04 |
| Deposits | 0.00 |
| Sales Proceeds/Redemptions | 0.00 |
| Other Credits | 0.00 |
| Total Credits | 51.04 |
| Debits To Your Account | |
| Checking | 0.00 |
| Debit Card | 0.00 |
| Withdrawals | 0.00 |
| Funds to Purchase Securities | -2,000.00 |
| Other Debits | -48,669.00 |
| Total Debits | -50,669.00 |
| Closing Balance 5/31 | 53,692.03 |
| | |
| Net Change Cash/Money Market Activity | -50,617.96 |

| Changes In Asset Value for May | |
|---|---:|
| Value of Priced Assets 4/30 | $1,606,631.03 |
| Securities Bought | 48,669.00 |
| Securities Received | 0.00 |
| Securities Sold/Redeemed | 0.00 |
| Securities Delivered | 0.00 |
| Transactions at Fund Company | 0.00 |
| Change in Value of Priced Assets | 255,284.00 |
| Value of Priced Assets 5/31 | 1,910,584.03 |
| | |
| Net Change in Asset Value | 305,953.00 |

### Asset Summary

| | Value | % of Assets |
|---|---:|---:|
| Money Market Funds | $53,692.03 | 1.7% |
| Stocks | 1,910,584.03 | 98.3 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $1,944,276.06 | 100.0% |
| Cash | 0.00 | |
| **Total Asset Value** | $1,944,276.06 | |

### Income Summary

| | This Month | Year-To-Date |
|---|---:|---:|
| Money Market Funds | $51.04 | $296.74 |
| Stocks | 0.00 | 700.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | $51.04 | $996.74 |
| | | |
| Taxable Income | $51.04 | $996.74 |
| Tax Exempt Income | $0.00 | $0.00 |

MC-473

# Morgan Stanley

**ACTIVE ASSETS ACCOUNT®**
*FOR MONTH ENDING AUGUST 31, 2004*

PAGE 18 OF 50

Your Financial Advisor
MCCARTHY/PROCTOR
MORGAN STANLEY
5 CONCOURSE PARKWAY    STE 2000
ATLANTA, GA    30328
(770) 698-2100

Account Number
769 086347 090

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
03/08/2003

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/78
32 CHELSEA DRIVE
LIVINGSTON NJ 07039-3420

Access Your Account at:
www.morganstanley.com/online

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $16,596.97 | 0.8% |
| Stocks | 1,941,815.78 | 99.2 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | **$1,958,412.75** | **100.0%** |
| Cash | 0.00 | |
| **Total Asset Value** | **$1,958,412.75** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $16.14 | $335.23 |
| Stocks | 0.00 | 1,700.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$16.14** | **$2,035.23** |
| Taxable Income | $16.14 | $2,035.23 |
| Tax Exempt Income | $0.00 | $0.00 |

## Activity Summary

| | | |
|---|---|---|
| Total Asset Value July 31 2004 | | $1,985,630.73 |
| **Cash/Money Market Activity for August** | | |
| Closing Balance 7/31 | | $11,070.83 |
| **Credits To Your Account** | | |
| Dividend and Interest | 16.14 | |
| Deposits | 20,000.00 | |
| Sales Proceeds/Redemptions | 0.00 | |
| Other Credits | 0.00 | |
| Total Credits | 20,016.14 | |
| **Debits To Your Account** | | |
| Checking | 0.00 | |
| Debit Card | 0.00 | |
| Withdrawals | -14,490.00 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | 0.00 | |
| Total Debits | -14,490.00 | |
| Closing Balance 8/31 | | 16,596.97 |
| Net Change Cash/Money Market Activity | | 5,526.14 |
| **Changes in Asset Value for August** | | |
| Value of Priced Assets 7/31 | | $1,974,559.90 |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed | 0.00 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change in Value of Priced Assets | -32,744.12 | |
| Value of Priced Assets 8/31 | | 1,941,815.78 |
| **Net Change in Asset Value** | | -32,744.12 |
| Total Asset Value as of August 31 2004 | | $1,958,412.75 |

MCA476

# Morgan Stanley

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING AUGUST 31, 2004

PAGE 21 OF 50

Account Number
769 086347 090

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

## DEBITS TO YOUR ACCOUNT

**Withdrawal**

| Date | Activity | Description | Amount | Additional Information |
|------|----------|-------------|--------|------------------------|
| 08-25 | Check | FUNDS PAID | 14,490.00 | PAID TO RICHARD FAIRCLOUGH |

**Total Debits to Your Account**

## ADDITIONAL ACCOUNT INFORMATION

**Money Markets**

| Date | Activity | Description | Amount | Additional Information |
|------|----------|-------------|--------|------------------------|
| 08-12 | Automatic Investment | Closing Balance 7/31 | $11,070.83 | |
| 08-25 | Automatic Redemption | AAA INSTITUTIONAL MONEY TRUST | 10,000.00 | |
| 08-30 | Automatic Reinvestment | AAA INSTITUTIONAL MONEY TRUST | -14,490.00 | |
| 08-31 | Automatic Investment | AAA INSTITUTIONAL MONEY TRUST | 16.14 | Dividend Reinvested |
| | | AAA INSTITUTIONAL MONEY TRUST | 10,000.00 | |

**Closing Balance 8/31**

**Securities Received**

| Date | Activity | Description | Quantity | Price | Amount | Additional Information |
|------|----------|-------------|----------|-------|--------|------------------------|
| 08-13 | Stock Dividend | QUALCOMM INC | 10,000 | | | |

**Messages**

Investments and services are offered thr...  Morgan Stanley DW Inc. member SIPC

MC-487

# MorganStanley

**ACTIVE ASSETS ACCOUNT®**
*FOR MONTH ENDING SEPTEMBER 30, 2004*

PAGE 19 OF 81

Your Financial Advisor
MCCARTHY/PROCTOR
MORGAN STANLEY
5 CONCOURSE PARKWAY   STE 2000
ATLANTA, GA        30328
(770) 698-2100

Account Number
769 086347 090

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
03/08/2003

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/78
32 CHELSEA DRIVE
LIVINGSTON NJ 07039-3420

Access Your Account at:
www.morganstanley.com/online

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $18,016.32 | 0.9% |
| Stocks | 1,911,713.24 | 99.1 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | $1,929,729.56 | 100.0% |
| Cash | 0.00 | |
| **Total Asset Value** | $1,929,729.56 | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $19.35 | $354.58 |
| Stocks | 1,400.00 | 3,100.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | $1,419.35 | $3,454.58 |
| Taxable Income | $1,419.35 | $3,454.58 |
| Tax Exempt Income | $0.00 | $0.00 |

## Activity Summary

| | | |
|---|---|---|
| Total Asset Value August 31 2004 | | $1,958,412.75 |
| **Cash/Money Market Activity for September** | | |
| Closing Balance 8/31 | | $16,596.97 |
| Credits To Your Account | | |
| Dividend and Interest | 1,419.35 | |
| Deposits | 10,000.00 | |
| Sales Proceeds/Redemptions | 0.00 | |
| Other Credits | 0.00 | |
| Total Credits | | 11,419.35 |
| Debits To Your Account | | |
| Checking | 0.00 | |
| Debit Card | 0.00 | |
| Withdrawals | -10,000.00 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | 0.00 | |
| Total Debits | | -10,000.00 |
| Closing Balance 9/30 | | 18,016.32 |
| Net Change Cash/Money Market Activity | | 1,419.35 |
| **Changes In Asset Value for September** | | |
| Value of Priced Assets 8/31 | | $1,941,815.78 |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed | 0.00 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change In Value of Priced Assets | | -30,102.54 |
| Value of Priced Assets 9/30 | | 1,911,713.24 |
| Net Change In Asset Value | | -30,102.54 |
| Total Asset Value as of September 30, 2004 | | $1,929,729.56 |

MC-490

# Morgan Stanley

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

## ACTIVE ASSETS ACCOUNT®

FOR MONTH ENDING SEPTEMBER 30, 2004

PAGE 22 OF 81

Account Number
769 080347 090

## DEBITS TO YOUR ACCOUNT

| Description | Amount | Additional Information |
|---|---|---|
| FUNDS PAID | 10,000.00 | PAID TO SHORT HILLS WEST LLC |
| Total Debits to Your Account | | |

## ADDITIONAL ACCOUNT INFORMATION

| Description | Amount | Additional Information |
|---|---|---|
| Closing Balance 6/31 | $14,595.97 | |
| AAA INSTITUTIONAL MONEY TRUST | -10,000.00 | |
| AAA INSTITUTIONAL MONEY TRUST | 10,000.00 | |
| AAA INSTITUTIONAL MONEY TRUST | 1,400.00 | |
| AAA INSTITUTIONAL MONEY TRUST | 19.35 | Dividend Reinvested |

**Withdrawal**

| Date | Activity |
|---|---|
| 09-08 | Check |

**Money Market**

| Date | Activity |
|---|---|
| 09-08 | Automatic Redemption |
| 09-10 | Automatic Investment |
| 09-27 | Automatic Investment |
| 09-29 | Automatic Reinvestment |

**Messages**

# Morgan Stanley

MC-501

Your Financial Advisor
MCCARTHY/PROCTOR
MORGAN STANLEY
5 CONCOURSE PARKWAY  STE 2000
ATLANTA, GA      30328
(770) 698-2100

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING OCTOBER 31, 2004

PAGE 18 OF 72

Account Number
769 086347 090

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
03/08/2003

Access Your Account at:
www.morganstanley.com/online

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
32 CHELSEA DRIVE
LIVINGSTON NJ 07039-3420

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $8,038.46 | 0.4% |
| Stocks | 1,873,022.93 | 99.6 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | **$1,881,061.39** | **100.0%** |
| Cash | 0.00 | |
| **Total Asset Value** | **$1,881,061.39** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $22.14 | $376.72 |
| Stocks | 0.00 | 3,100.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$22.14** | **$3,476.72** |
| | | |
| Taxable Income | $22.14 | $5,476.72 |
| Tax Exempt Income | $0.00 | $0.00 |

## Activity Summary

| | | |
|---|---|---|
| Total Asset Value September 30 2004 | | $1,929,729.56 |
| Cash/Money Market Activity for October | | |
| Closing Balance 9/30 | | $18,016.32 |
| Credits To Your Account | | |
| Dividend and Interest | 22.14 | |
| Deposits | 0.00 | |
| Sales Proceeds/Redemptions | 0.00 | |
| Other Credits | 0.00 | |
| Total Credits | 22.14 | |
| Debits To Your Account | | |
| Checking | 0.00 | |
| Debit Card | 0.00 | |
| Withdrawals | -10,000.00 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | 0.00 | |
| Total Debits | -10,000.00 | |
| Closing Balance 10/31 | | 8,038.46 |
| Net Change Cash/Money Market Activity | | -9,977.86 |
| Changes in Asset Value for October | | |
| Value of Priced Assets 9/30 | | $1,911,713.24 |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed | 0.00 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change in Value of Priced Assets | -38,690.31 | |
| Value of Priced Assets 10/31 | | 1,873,022.93 |
| Net Change in Asset Value | | -38,690.31 |
| Total Asset Value as of October 31 2004 | | $1,881,061.39 |



MC-503

# Morgan Stanley

**ACTIVE ASSETS ACCOUNT®**
FOR MONTH ENDING OCTOBER 31, 2004

PAGE 20 OF 72

Account Number
769 086347 090

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

## Authorized Limit

Your Authorized Limit equals:
8,038.46  Money Market Trust balance
.00 + cash balance
.00 + loan amount available to you
based on a percent of the
assets in your margin account
(identified by asterisk)
.00 - debit balance

## Morgan Stanley Margin Loan Rates

| Loan Amount | Rate |
|---|---|
| $0 - 9,999 | 8.625% |
| $10,000 - 24,999 | 8.500% |
| $25,000 - 49,999 | 8.500% |
| $50,000 - 99,999 | 7.500% |
| $100,000 - 499,999 | 7.375% |
| $500,000 - 999,999 | 6.125% |
| $1,000,000 & over | 5.625% |
|  | 5.250% |

EFFECTIVE DATE:      September 22, 2004
PREVIOUS CHANGE:     August 11, 2004

# CREDITS TO YOUR ACCOUNT

## Dividends and Interest

Taxable Income

| Date | Activity | Description | Amount | Income Category |
|---|---|---|---|---|
| 10-28 | Dividend | AAA INSTITUTIONAL MONEY TRUST | 22.14 | Money Market Funds |

**Total Dividends and Interest** 22.14

See Income Summary on page 1 for the month-to-date and year-to-date amounts per income category.

**Total Credits To Your Account** 22.14

# DEBITS TO YOUR ACCOUNT

## Withdrawal

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 10-26 | Check | FUNDS PAID | 10,000.00 | PAID TO TRC HOLDING |

**Total Withdrawals** 10,000.00

**Total Debits To Your Account** 10,000.00

# MorganStanley

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING JANUARY 31, 2005

PAGE 20 OF 48

Account Number
769 086347 090

MG-548

## ADDITIONAL ACCOUNT INFORMATION

### Money Market

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 01-06 | Automatic Investment | Closing Balance 12/31 | $8,066.08 | |
| 01-28 | Automatic Reinvestment | AAA INSTITUTIONAL MONEY TRUST | 1,400.00 | |
| | | AAA INSTITUTIONAL MONEY TRUST | 15.42 | Dividend Reinvested |

### Securities Received

| Date | Activity | Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|
| 01-20 | Transfer | AIM TECHNOLOGY A | 864.574 | | 20,295.11 | NTN TO PLAN   76906347000 |
| | | | | | | FROM PLAN    7005730614 |

### Securities Delivered

| Date | Activity | Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|
| 01-10 | Delivered | AIM TECHNOLOGY B | 3,161 | | 76,022.05 | |

### Messages

Access your accounts anytime at www.morganstanley.com/online. Enroll in Morgan Stanley's Online Services and receive secure access to your account balances, selected Morgan Stanley and independent third-party research, and the latest news and information from a variety of sources. You will also receive exclusive access to Perspectives, Morgan Stanley's online publication with analysis and information designed to help you and your Financial Advisor develop a successful financial strategy.

MC-599

# Morgan Stanley

Your Financial Advisor:
MCCARTHY/PROCTOR
MORGAN STANLEY
5 CONCOURSE PARKWAY — STE 2000
ATLANTA, GA — 30328
(770) 989-2100

MARIO A CRISCITO-TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP
U/A DTD 04/01/76
32 CHELSEA DRIVE
LIVINGSTON NJ 07039-3420

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING MAY 31, 2005

PAGE 20 OF 61

Account Number
769-086347 090

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
03/08/2003

Access Your Account at:
www.morganstanley.com/online

### Assets Summary

| | Value | % of Assets |
|---|---|---|
| Money Market Funds | $6,962.09 | 0.3% |
| Stocks | 1,985,214.88 | 98.7 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 20,692.06 | 1.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $2,011,469.03 | 100.0% |
| Cash | 0.00 | |
| Total Asset Value | $2,011,469.03 | |

### Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| Money Market Funds | $20.93 | $96.01 |
| Stocks | 0.00 | 2,800.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| Total Income | $20.93 | $2,896.01 |
| Taxable Income | $20.93 | $2,896.01 |
| Tax Exempt Income | $0.00 | $0.00 |

### Activity Summary

| | |
|---|---|
| Total Asset Value April 30 2005 | $1,783,304.14 |
| **Cash/Money Market Activity for May** | |
| Closing Balance 4/30 | $10,941.16 |
| **Credits To Your Account** | |
| Dividend and Interest | 20.93 |
| Deposits | 1,000.00 |
| Sales Proceeds/Redemptions | 0.00 |
| Other Credits | 0.00 |
| Total Credits | 1,020.93 |
| **Debits To Your Account** | |
| Checking | 0.00 |
| Debit Card | 0.05 |
| Withdrawals | -5,000.00 |
| Funds to Purchase Securities | 0.00 |
| Other Debits | 0.00 |
| Total Debits | -5,000.00 |
| Closing Balance 5/31 | 6,962.09 |
| Net Change Cash/Money Market Activity | -3,979.07 |
| **Changes In Asset Value for May** | |
| Value of Priced Assets 4/30 | $1,770,562.98 |
| Securities Bought | 0.00 |
| Securities Received | 0.00 |
| Securities Sold/Redeemed | 0.00 |
| Securities Delivered | 0.00 |
| Transactions at Fund Company | 0.00 |
| Change in Value of Priced Assets | 233,943.96 |
| Value of Priced Assets 5/31 | 2,004,506.94 |
| Net Change In Asset Value | 233,943.96 |
| Total Asset Value as of May 31 2005 | $2,011,469.03 |

Investments and services are offered through Morgan Stanley DW Inc., member SIPC.

Case 2:08-cv-01567-GEB -MCA   Document 57-11   Filed 09/17/10   Page 56 of 84 PageID: 1499

# Morgan Stanley

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY MP

## ACTIVE ASSETS ACCOUNT®
FOR MONTH ENDING MAY 31, 2005

Account Number
769 086347-090

MQ-602

### DEBITS TO YOUR ACCOUNT

**Withdrawal**

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 05-12 | Check | FUNDS PAID | 5,900.00 | PAID TO SURF CLUB |

Total Debits for your Account

### ADDITIONAL ACCOUNT INFORMATION

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| | | Closing Balance 4/30 | 410,941.16 | |
| 05-12 | Automatic Redemption | AAA INSTITUTIONAL MONEY TRUST | -25,900.00 | |
| 05-18 | Automatic Investment | AAA INSTITUTIONAL MONEY TRUST | -1,000.00 | |
| 05-27 | Automatic Reinvestment | AAA INSTITUTIONAL MONEY TRUST | -20.95 | Dividend Reinvested |

**Money Market**

**Messages**

MC-1138

# Morgan Stanley

Your Financial Advisor
MARYSUE MCCARTHY
MORGAN STANLEY
5 CONCOURSE PARKWAY   STE 2000
ATLANTA, GA   30328
(770) 698-2100

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING JANUARY 31, 2006

Account Number
769 068347 064

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
03/08/2003

Access Your Account at:
www.morganstanley.com/online

MARIO A CRISCITO TTEE
DIAGNOSTIC &CLINICAL CARDIOLOGY PSP
U/A DTD 04/01/76 FBO MARIO CRISCITO
32 CHELSEA DRIVE
LIVINGSTON NJ 07039-3420

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| MMF and Bank Deposits* | $197,949.16 | 13.2% |
| Stocks | 1,268,246.86 | 85.2 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 23,479.16 | 1.6 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | **$1,489,675.18** | **100.0%** |
| Cash | 0.00 | |
| **Total Asset Value** | **$1,489,675.18** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| MMF and Bank Deposits* | $637.22 | $637.22 |
| Stocks | 1,800.00 | 1,800.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$2,437.22** | **$2,437.22** |
| Taxable Income | 2,437.22 | 2,437.22 |
| Tax Exempt Income | $0.00 | $0.00 |

*Eligible for FDIC insurance; FDIC rules apply. Not SIPC insured.

## Activity Summary

| | |
|---|---|
| Total Asset Value December 31 2005 | $1,418,675.42 |
| **Cash/Money Market Funds/Bank Deposits' Activity for January** | |
| Closing Balance 12/31 | $197,163.98 |
| **Credits To Your Account** | |
| Dividend and Interest | 2,437.22 |
| Deposits | 5,000.00 |
| Sales Proceeds/Redemptions | 0.00 |
| Other Credits | 0.00 |
| **Total Credits** | 7,437.22 |
| **Debits To Your Account** | |
| Checking | 0.00 |
| Debit Card | 0.00 |
| Withdrawals | -6,652.04 |
| Funds to Purchase Securities | 0.00 |
| Other Debits | 0.00 |
| **Total Debits** | -6,652.04 |
| Closing Balance 1/31 | 197,949.16 |
| Net Change Cash/Money Market Funds/Bank Deposits' Activity | 785.18 |
| **Changes in Asset Value for January** | |
| Value of Priced Assets 12/31 | $1,221,511.44 |
| Securities Bought | 0.00 |
| Securities Received | 0.00 |
| Securities Sold/Redeemed | 0.00 |
| Securities Delivered | 0.00 |
| Transactions at Fund Company | 0.00 |
| Change in Value of Priced Assets | 70,214.58 |
| Value of Priced Assets 1/31 | 1,291,726.02 |
| **Net Change in Asset Value** | 70,214.58 |
| **Total Asset Value, as of January 31 2006** | $1,489,675.18 |

Investments and services are offered through Morgan Stanley DW Inc., member SIPC.

# Morgan Stanley

MARIO A CRISCITO TTEE
DIAGNOSTIC &CLINICAL CARDIOLOGY PSP

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING JANUARY 31, 2006

Account Number
789 086347 064

### Deposits

| Date | Activity | Description | Amount | Additional Information |
|------|----------|-------------|--------|------------------------|
| 01-18 | Branch Deposit | FUNDS RECEIVED | 5,000.00 | |

**Total Credits To Your Account**

## DEBITS TO YOUR ACCOUNT

### Withdrawal

| Date | Activity | Description | Amount | Additional Information |
|------|----------|-------------|--------|------------------------|
| 01-12 | Check | FUNDS PAID | 6,652.04 | PAID TO SURF CLUB |

**Total Debits To Your Account**

## ADDITIONAL ACCOUNT INFORMATION

### MMF and Bank Deposits

#### Closing Balances

| Date | Description | Amount | Additional Information |
|------|-------------|--------|------------------------|
| 12-31 | MONEY MARKET FUNDS | $197,163.98 | |
| 12-31 | TOTAL CLOSING BALANCES | | |

#### Transactions

| Date | Activity | Description | Amount | Additional Information |
|------|----------|-------------|--------|------------------------|
| 01-05 | Automatic Investment | AAA INSTITUTIONAL MONEY TRUST | 1,800.00 | |
| 01-12 | Automatic Redemption | AAA INSTITUTIONAL MONEY TRUST | -6,652.04 | |
| 01-20 | Automatic Investment | AAA INSTITUTIONAL MONEY TRUST | 5,000.00 | |
| 01-30 | Automatic Reinvestment | AAA INSTITUTIONAL MONEY TRUST | 637.22 | Dividend Reinvested |

Investments and services are offered thru .i Morgan Stanley DW Inc., member SIPC.

MC-1231

# Morgan Stanley

Your Financial Advisor
MARYSUE MCCARTHY
MORGAN STANLEY
5 CONCOURSE PARKWAY   STE 2000
ATLANTA, GA      30328
(770) 698-2100

## ACTIVE ASSETS ACCOUNT ®
### FOR MONTH ENDING AUGUST 31, 2006

PAGE 37 OF 87

Account Number
769 086347 064

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
03/08/2003

Access Your Account at:
www.morganstanley.com/online

(07039342032?)
MARIO A CRISCITO TTEE
DIAGNOSTIC &CLINICAL CARDIOLOGY PSP
U/A DTD 04/01/76 FBO MARIO CRISCITO
32 CHELSEA DRIVE
LIVINGSTON NJ 07039-3420

### Asset Summary

| | Value | % of Assets |
|---|---|---|
| MMF and Bank Deposits* | $0.00 | 0.0% |
| Stocks | 0.00 | 0.0 |
| Municpal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $0.00 | 100.0% |
| Cash | 0.22 | |
| Total Asset Value | $0.22 | |

### Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| MMF and Bank Deposits* | $825.79 | $6,212.33 |
| Stocks | 0.00 | 6,180.00 |
| Municpal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| Total Income | $825.79 | $12,392.33 |
| | | |
| Taxable Income | $825.79 | $12,392.33 |
| Tax Exempt Income | $0.00 | $0.00 |

### Activity Summary

| | |
|---|---|
| Total Asset Value July 31 2006 | $1,438,851.66 |

**Cash/Money Market Funds/Bank Deposits* Activity for August**

| | |
|---|---|
| Closing Balance 7/31 | $200,115.44 |
| **Credits To Your Account** | |
| Dividend and Interest | 825.79 |
| Deposits | 0.00 |
| Sales Proceeds/Redemptions | 0.00 |
| Other Credits | 0.00 |
| Total Credits | 825.79 |
| **Debits to Your Account** | |
| Checking | 0.00 |
| Debit Card | 0.00 |
| Withdrawals | -200,941.01 |
| Funds to Purchase Securities | 0.00 |
| Other Debits | 0.00 |
| Total Debits | -200,941.01 |
| Closing Balance 8/31 | 0.22 |
| | |
| Net Change Cash/Money Market Funds/Bank Deposits* Activity | -200,115.22 |

**Changes in Asset Value for August**

| | |
|---|---|
| Value of Priced Assets 7/31 | $1,238,736.22 |
| Securities Bought | 0.00 |
| Securities Received | 75,098.84 |
| Securities Sold/Redeemed | 0.00 |
| Securities Delivered | -1,403,544.33 |
| Transactions at Fund Company | 0.00 |
| Change in Value of Priced Assets | 89,709.27 |
| Value of Priced Assets 8/31 | 0.00 |
| | |
| Net Change in Asset Value | -1,238,736.22 |

| | |
|---|---|
| Total Asset Value as of August 31 2006 | $0.22 |

*Eligible for FDIC insurance; FDIC rules apply. Not SIPC insured.

Investments and services are offered through Morgan Stanley DW Inc., member SIPC.

# Mo. gan Stanley

MARIO A CRISCITO TTEE
DIAGNOSTIC &CLINICAL CARDIOLOGY PSP

**ACTIVE ASSETS ACCOUNT ®**
*FOR MONTH ENDING AUGUST 31, 2006*

PAGE 39 OF 87

Account Number
769 086347 064

MC-1233

## Dividends and Interest

### CREDITS TO YOUR ACCOUNT

**Taxable Income**

| Date | Activity | Description | Amount | Income Category |
|------|----------|-------------|--------|-----------------|
| 08-29 | Dividend | AAA INSTITUTIONAL MONEY TRUST | 825.57 | MMF and Bank Deposits |
| 08-30 | Dividend | AAA INSTITUTIONAL MONEY TRUST | .11 | MMF and Bank Deposits |
| 08-30 | Dividend | AAA INSTITUTIONAL MONEY TRUST | .11 | MMF and Bank Deposits |
| | | Sub Total Taxable Income | 825.79 | |
| | | Total Dividends and Interest | 825.79 | |

*See Income Summary on page 1 for the month-to-date and year-to-date amounts per income category.*

**Total Credits To Your Account** $825.79   Year-To-Date   $19,980.13

### DEBITS TO YOUR ACCOUNT

**Withdrawal**

| Date | Activity | Description | Amount | Additional Information |
|------|----------|-------------|--------|------------------------|
| 08-29 | Transfer | FUNDS TRANSFERRED | 200,115.44 | DIRECT ROLLOVER — |
| 08-31 | Transfer | FUNDS TRANSFERRED | 825.57 | DIRECT ROLLOVER — |
| | | Total Withdrawals | -200,941.01 | Year-To-Date  -207,593.05 |
| | | **Total Debits To Your Account** | -200,941.01 | Year-To-Date  -217,143.69 |

## ADDITIONAL ACCOUNT INFORMATION

Investments and services are offered through Morgan Stanley DW Inc. member SIPC.

# Mǝrgaṅ Stanley

MARIO A CRISCITO TTEE
DIAGNOSTIC &CLINICAL CARDIOLOGY PSP

## ACTIVE ASSETS ACCOUNT ®
*FOR MONTH ENDING AUGUST 31, 2006*

Account Number
769 086347 064

MC-1234

## MMF and Bank Deposits

### Closing Balances

| Date | | Description | Amount | Additional Information |
|---|---|---|---|---|
| 07-31 | | MONEY MARKET FUNDS | $200,115.44 | |
| 07-31 | | TOTAL Closing Balance | $200,115.44 | |

### Transactions

| Date | Activity | Description | Amount | Additional Information |
|---|---|---|---|---|
| 08-29 | Automatic Redemption | AAA INSTITUTIONAL MONEY TRUST | -200,115.44 | |
| 08-30 | Automatic Investment | AAA INSTITUTIONAL MONEY TRUST | 825.57 | |
| 08-30 | Automatic Reinvestment | AAA INSTITUTIONAL MONEY TRUST | 0.11 | Dividend Reinvested |
| 08-31 | Automatic Redemption | AAA INSTITUTIONAL MONEY TRUST | -825.68 | |

### Closing Balances

| Date | | Description | Amount | Additional Information |
|---|---|---|---|---|
| 08-31 | | MONEY MARKET FUNDS | $0.00 | |
| 08-31 | | TOTAL Closing Balance | $0.00 | |

*Money market funds seek to maintain a share price of $1.00, therefore the dollar amounts listed equal the number of shares.*
*Additional information concerning these transactions is available upon request.*

## Securities Received

| Date | Activity | Quantity | Description | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|
| 08-11 | Transfer | 4,986.643 | CREDIT SUISSE INTL FOCUS(COM) | | 75,098.84 | NEW TO PLAN 06100002403<br>FROM PLAN 4030407 |
| | | | Total Securities Received | | 75,098.84 | Year-To-Date   75,098.84 |

## Securities Delivered

| Date | Activity | Quantity | Description | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|
| 08-23 | Transfer | 20,000 | QUALCOMM INC | | 733,000.00 | TO 769-086649 |
| 08-23 | Transfer | 174,341 | MICRO LINEAR CP | | 542,200.51 | TO 769-086649 |
| 08-23 | Transfer | 1,800 | TIME WARNER INC NEW | | 29,772.00 | TO 769-086649 |
| 08-23 | Transfer | 300 | NYCAL CP | | | TO 769-086649 |
| 08-24 | Transfer | 4,986.643 | CREDIT SUISSE INTL FOCUS(COM) | | 77,043.63 | TO 769-086649 |
| 08-24 | Transfer | 844.574 | AIM TECHNOLOGY A | | 21,528.19 | TRANSFER TO 769-086649-000<br>TRANSFER TO 769-086649-000 |

Investments and services are offered ...ough Morgan Stanley DW Inc. member SIPC.

MC-1235

# Mc.gan Stanley

## ACTIVE ASSETS ACCOUNT ®
### FOR MONTH ENDING AUGUST 31, 2006

Account Number
769 086347 064

MARIO A CRISCITO TTEE
DIAGNOSTIC & CLINICAL CARDIOLOGY PSP

## Securities Delivered

| Date | Activity | Quantity | Description | Price | Amount | Additional Information |
|------|----------|----------|-------------|-------|--------|------------------------|
| | | | Total Securities Delivered | | -1,403,544.33 | |
| | | | | | Year-To-Date | -1,403,544.33 |

## Messages

```
***********************
***********************
***********************
***********  IMPORTANT NOTICE  ***********
***********     PLEASE READ    ***********
***********************
***********************
```

A DESCRIPTION OF MORGAN STANLEY'S MATERIAL AUCTION RATE SECURITIES PRACTICES AND PROCEDURES IS AVAILABLE AT THE FOLLOWING INTERNET ADDRESS: http://www.morganstanley.com/about/inside/governance/ars.htm?page=about. TO REQUEST THAT A COPY OF THESE PRACTICES AND PROCEDURES BE SENT TO YOU, PLEASE CONTACT YOUR FINANCIAL ADVISOR.

```
***********************
***********************
***********  IMPORTANT NOTICE  ***********
***********     PLEASE READ    ***********
***********************
***********************
```

If you have a complaint that you wish to mail to Morgan Stanley, you may send it to: Customer Complaint Unit, Morgan Stanley Law Division, 2000 Westchester Avenue, Purchase, New York 10577. You may also call (914) 225-5870 to lodge a complaint.

Investments and services are offered through Morgan Stanley DW Inc., member SIPC.

# Morgan Stanley

**ACTIVE ASSETS ACCOUNT®**
FOR MONTH ENDING NOVEMBER 30, 2006

PAGE 39 OF 85

Account Number
789-088347-064

AAA Customer Service
1-800-869-3326
Household/Anniv. Date:
03/08/2003

Access Your Account at
www.morganstanley.com/online

MC-1255

Your Financial Advisor
MARYSUE MCCARTHY
MORGAN STANLEY
5 CONCOURSE PARKWAY STE 2000
ATLANTA, GA 30328
(770) 698-2100

MARIO A CRISCITO TTEE
DIAGNOSTIC &CLINICAL CARDIOLOGY PSP
D/A UTD 04/01/78 FBO MARIO CRISCITO
33 CHELSEA DRIVE
LIVINGSTON NJ 07039-3420

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| MMF and Bank Deposits* | $0.00 | 0.0% |
| Stocks | 0.00 | 0.0 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $0.00 | |
| Cash | 0.00 | |
| Total Asset Value | $0.00 | 100.0% |

## Account Summary

Total Asset Value October 31 2006 $0.00

**Cash/Money Market Funds/Bank Deposits* Activity for November**

| | |
|---|---|
| Closing Balance 10/31 | $0.00 |
| Credits To Your Account | |
| Dividend and Interest | 0.00 |
| Deposits | 0.00 |
| Sales Proceeds/Redemptions | 10,000.00 |
| Other Credits | 0.00 |
| Total Credits | 10,000.00 |
| Debits To Your Account | 20,000.00 |
| Checking | 0.00 |
| Debit Card | 0.00 |
| Withdrawals | 0.00 |
| Funds to Purchase Securities | -20,000.00 |
| Other Debits | 0.00 |
| Total Debits | 0.00 |
| Closing Balance 11/30 | -20,000.00 |

Net Change Cash/Money Market Funds/Bank Deposits* Activity 0.00

**Changes In Asset Value for November**

| | |
|---|---|
| Value of Priced Assets 10/31 | $0.00 |
| Securities Bought | 0.00 |
| Securities Received | 0.00 |
| Securities Sold/Redeemed | 0.00 |
| Transactions at Fund Company | 0.00 |
| Change in Value of Priced Assets | 0.00 |
| Value of Priced Assets 11/30 | 0.00 |

Net Change In Asset Value $0.00

Total Asset Value October 31 November 30 2006 $0.00

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| MMF and Bank Deposits* | $0.00 | $6,212.22 |
| Stocks | 0.00 | 6,180.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| Total Income | $0.00 | $12,392.22 |
| Taxable Income | $0.00 | $12,392.22 |
| Tax Exempt Income | $0.00 | $0.00 |

*Eligible for FDIC insurance; FDIC rules apply. Not SIPC insured.

Investments and services are offered through Morgan Stanley DW Inc., member SIPC.

# Morgan Stanley

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING NOVEMBER 30, 2006

PAGE 41 OF 85

MARIO A CRISCITO TTEE
DIAGNOSTIC &CLINICAL CARDIOLOGY PSP

Account Number
769 08347 064

### Other Credits:

| Date | Activity | Description | Amount | Additional Information |
|------|----------|-------------|--------|------------------------|
| 11-20 | Journal In | REV 11 08 JNL ERROR | 10,000.00 | |

**Total Credits To Your Account**

### DEBITS TO YOUR ACCOUNT

### Withdrawal

| Date | Activity | Description | Amount | Additional Information |
|------|----------|-------------|--------|------------------------|
| 11-08 | Transfer | FUNDS TRANSFERRED | 10,000.20 | PER LETTER OF AUTHORIZATION TO 769-066649-0 |
| 11-24 | Transfer | TRANSFER OF FUNDS | 10,000.00 | ROLLOVER TO 769-066649-0 |

**Total Debits To Your Account**

### Messages

Questions regarding your account may be directed to either your Financial Advisor at the Branch Manager for the branch office with which you maintain your account. If you require further assistance, your inquiries may also be directed to Customer Service at (800) 869-3326 or you may contact the Law Division at (914) 225-5870 with any account-related concerns.

The Tax Increase Prevention and Reconciliation Act of 2005 (TIPRA) eliminated the exception from Form 1099 tax reporting for tax-exempt interest, including exempt interest dividends from mutual funds. Now, tax-exempt interest earned after December 31, 2005, is reportable in the same manner as taxable interest. While now reportable, the interest remains tax-exempt.

Investments and services are offered through Morgan Stanley DW Inc., member SIPC.

**EXHIBIT 56**

**Dr. Mario A. Criscito**

To Arb Mendel.

1/3/00

Dear Harly

Please be so Naid as to Transfer.

from Acc # 769-086347-0-70.

$950,000.00 (Nine hundred fifty thousand dollars)

To Acc # 769-78250-1-70 &

Transfer Another one hundred fifty thousand into

Acc No. 769. 200624-1-70.

Sincerely yours

Mario A Criscito TTEE
Deagnostic & Clinical Cardiology MD

fay

PLAINTIFF'S EXHIBIT
Criscito 34
12-11-09

25687

# AUTHORIZATION TO JOURNAL SECURITIES OR FUNDS

BRANCH NAME: _769   Atlanta Dunn_   DATE _1-5-00_

Upon my instruction, please journal securities and/or funds, as specified below from my account:

ACCOUNT NAME: _Mario Criscito Diag & Clin MPD_

ACCOUNT NUMBER: _769-086347-0-070_

## TO:

ACCOUNT NAME: _Mario Criscito_

ACCOUNT NUMBER: _769-08-63420-070_

_78250 1-70_

## INSTRUCTION:

| | | | |
|---|---|---|---|
| X CASH | ALL | or | $ _950,000.00_ |
| SECURITIES | ALL | or | _____ |
| DEBITS * | ALL | or | $ _____ |
| OTHER | | | |
| | DIVIDENDS | | MONTHLY |
| | INTEREST | | QUARTERLY |
| | CAPITAL GAINS | | OTHER _____ |

* REQUIRES THE SIGNATURE OF ALL PARTIES OF THE RECEIVING ACCOUNT.

ARE THESE INSTRUCTIONS TO BE ESTABLISHED AS A STANDING AUTHORIZATION?   YES   NO

EXPIRATION DATE: _____ (CANNOT EXCEED ONE YEAR.)

Authorization:  I/we agree to hold Dean Witter Reynolds and its employees, present and former, harmless for following these instructions:

Branch Manager Signature _____

Client(s) Signature(s) _attached_ _____   Date _____

_____   Date _____

*Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co. Services are offered through Dean Witter Reynolds Inc., member SIPC.*

DWR8456 (3-81) Rev. 7/98

25685

# AUTHORIZATION TO JOURNAL SECURITIES OR FUNDS

| BRANCH NAME: 769 Atlanta Dm | DATE 1-5-00 |
|---|---|

**Upon my instruction, please journal securities and/or funds, as specified below from my account:**

ACCOUNT NAME: Mario Ciscito Cand Diag MPD

ACCOUNT NUMBER: 769-686 347-6-070

## TO:

ACCOUNT NAME: Mario Angelo Criscito

ACCOUNT NUMBER: 76°-200624 -1-070

## INSTRUCTION:

| X CASH | ALL | or | $ 150,000.00 |
|---|---|---|---|
| ☐ SECURITIES | ALL | or | |
| ☐ DEBITS * | ALL | or | $ |
| ☐ OTHER | | | |

| ☐ DIVIDENDS | ☐ MONTHLY |
|---|---|
| ☐ INTEREST | ☐ QUARTERLY |
| ☐ CAPITAL GAINS | ☐ OTHER |

\* REQUIRES THE SIGNATURE OF ALL PARTIES OF THE RECEIVING ACCOUNT.

ARE THESE INSTRUCTIONS TO BE ESTABLISHED AS A STANDING AUTHORIZATION? YES ☐ NO ☐

EXPIRATION DATE: _____ (CANNOT EXCEED ONE YEAR.)

Authorization: I/we agree to hold Dean Witter Reynolds and its employees, present and former, harmless for following these instructions:

Branch Manager Signature _____

Client(s) Signature(s) _Atticus_ _____ Date _____

_____ Date _____

*Morgan Stanley Dean Witter is a service mark of Morgan Stanley Dean Witter & Co.*
*Services are offered through Dean Witter Reynolds Inc., member SIPC.*

DWR8456 (3-81) Rev. 7/98

25688

**MARIO A. CRISCITO, M.D.**
11 CHADWICK ROAD
LIVINGSTON, NEW JERSEY 07039

5/1/2000

Dear Mrs Mandl

Please Transfer $75,000 from

Acc No. 729-086347-0-070  on my behalf

To  C.Ty NATional Bank
ABN 066804367
Acc No  600120S697
   Evelyn Langlieb Greer Trust
Ref: Cylsy

Thank you

Mario Criscito

**MARIO A. CRISCITO, M.D.**
11 CHADWICK ROAD
LIVINGSTON, NEW JERSEY 07039

5/1/2000

Dear Mrs Mandl

Please Transfer $75,000 from

Acc No. 729-086347-0-070  on my behalf

To  C.Ty NATional Bank
ABN 066804367
Acc No  600120S697
   Evelyn Langlieb Greer Trust
Ref: Cylsy

Thank you

Mario Criscito

25703

**DEAN WITTER**

# OUTGOING WIRE TRANSFER REQUEST

BRANCH NUMBER: **709**          DATE: **5-1-00**          TIME:

UPON MY INSTRUCTIONS, PLEASE WIRE FUNDS FROM MY ACCOUNT TO THE BANK AND FINAL BENEFICIARY DETAILED BELOW.

ARE THESE INSTRUCTIONS TO BE ESTABLISHED AS STANDING INSTRUCTIONS?   YES ☐  NO ☑

USE EXISTING STANDING INSTRUCTIONS TO WIRE FUNDS?   YES ☐  NO ☑

FROM (Debit Account at):   DW ACCOUNT NBR: **709** - **046347** . **0**   DW ACCOUNT EXECUTIVE NBR: **070**

ACCOUNT NAME: **Diagnostic & Clinical Card MP,   Mario A Casido T/E2**

AMOUNT (U.S. Dollars Only):   AMOUNT IN NUMBERS: **$ 75,000.00**

AMOUNT IN WORDS: **Seventy-five thousand and 00**

TO (Payee/Beneficiary):   BENEFICIARY ACCOUNT: **600 1 205 699**

FINAL BENEFICIARY NAME:   **Evelyn Anglich Grmm Tair**

COMMENTS:   **Ref  Cyles**

BANK INFORMATION:   ABA #: **046347319**  OR  SWIFT #:

BANK NAME:   **City Nat'l Bank**

ADDRESS:   **Miami  Florida**

FINAL DESTINATION:   ACCOUNT:   OR   CHIPS #:   CHIPS UID ☐   YES ☐   NO ☐

ACCOUNT:

AUTHORIZATION:   I HAVE READ AND UNDERSTAND THE TERMS AND CONDITIONS INDICATED ON THE BACK OF THIS FORM.

CLIENT SIGNATURE:   **Mario A Casido**

BRANCH MANAGER SIGNATURE:   DATE: **5/1/00**

CLIENT ADVISED THAT TERMS AND CONDITIONS HAVE BEEN GENERATED AND ARE AGREED TO: ☐

## FOR DEAN WITTER USE ONLY:

URGENT  YES ☐  NO ☐

IMPORTANT: ANY DOCUMENTATION PROVIDED BY ORIGINATOR MUST BE ATTACHED TO THIS FORM AND RETAINED.

CLIENT CERTIFICATION (Check one):   IN PERSON ☐   MAIL ☐   FAX ☐   PHONE ☐

SIGNATURE VERIFIED BY:              SIGNATURE VERIFIED BY:
☐ ACCOUNT NUMBER                    ☐ CALLBACK:
☐ PASSPORT                          BY:
☐ DRIVERS LICENSE                   SPOKE TO:
☐ OTHER (Identify)                  DATE:
                                    TIME:

RED FUND REFERENCES:                CONFIRMATION DATE:

BRANCH COPY

**DEAN WITTER**

**OUTGOING WIRE TRANSFER REQU**

BRANCH NUMBER: _769_     DATE: _____     TIME: _____

UPON MY INSTRUCTIONS, PLEASE WIRE FUNDS FROM MY ACCOUNT TO THE BANK AND FINAL BENEFICIARY DETAILED BELOW.

ARE THESE INSTRUCTIONS TO BE ESTABLISHED AS STANDING INSTRUCTIONS?     YES ☐  NO ☒

USE EXISTING STANDING INSTRUCTIONS TO WIRE FUNDS?     YES ☐  NO ☒

**FROM** (Debit Account of):     DW ACCOUNT NBR: _769_ . _086347_ . _0_     DW ACCOUNT EXECUTIVE NBR: _070_

ACCOUNT NAME: _Mario A. Criscido, Trustee, Diagnostic & Clin. Card. MP_

**AMOUNT** (U.S. Dollars Only):     AMOUNT IN NUMBERS: _265,680.00_

AMOUNT IN WORDS: _Two hundred sixty-five, six hundred eighty dollar_

**TO** (Payee/Beneficiary):     BENEFICIARY ACCOUNT: _200502012_
(ENTER THE ULTIMATE RECIPIENT'S ACCOUNT NUMBER AT THE FINAL DESTINATION BANK)

FINAL BENEFICIARY NAME/ADDRESS: _Citibank / Pillsbury Winthrop LLP Trust Clearing AC_
(ENTER THE ULTIMATE RECIPIENT'S NAME AND ADDRESS)     _1 Sansone St, 24 FL  San Fran CA 94014_

COMMENTS: _Ref POSTX CORP SER E_

(THIS IS AN OPTIONAL FIELD TO BE USED IF ADDITIONAL DELIVERY INSTRUCTIONS OR MISCELLANEOUS INFORMATION IS PROVIDED)

**BANK INFORMATION:** ABA #: _321171184_ **OR** SWIFT ID: _____ **OR** CHIPS #: _____  CHIPS UID? YES ☐ N
(COMPLETE ABA #, SWIFT ID, OR CHIPS # OF BANK TO RECEIVE FUNDS. FOR INTERNATIONAL WIRES, IF CHIPS UID NUMBER IS BEING USED TO COMPLETE WIRE TRANSFER, INDICAT. THIS "ACCOUNT NUMBER" IS THE UNIVERSAL IDENTIFICATION NUMBER.)

BANK NAME: _Citi corp Center_

ADDRESS: _1 Sansone St  24 Fl_
         _San Fran  CA  94104_

FINAL DESTINATION: _____     ACCOUNT: _____
(IF BANK INDICATED IN ABA #, SWIFT ID, OR CHIPS # IS NOT THE ULTIMATE RECIPIENT INSTITUTION, ENTER NAME OF ULTIMATE RECIPIENT INSTITUTION ALSO, ENTER THE FINAL DESTINATION INSTITUTION'S ACCOUNT ABA/SWIFT/CHIPS BANK.)

INTERMEDIARY: _____     ACCOUNT: _____
(IF FINAL DESTINATION INSTITUTION DOES NOT CLEAR FUNDS THROUGH ABA/SWIFT/CHIPS BANK, ENTER NAME OF INSTITUTION THAT CLEARS THROUGH ABA/SWIFT/CHIPS BANK. IN DL ENTER THE INTERMEDIARY INSTITUTION'S ACCOUNT AT THE ABA/SWIFT/CHIPS BANK. IN THIS CASE, THE ACCOUNT ENTERED FOR FINAL DESTINATION REPRESENTS THE FINAL DESTINATION INSTITUTION'S ACCOUNT AT THE INTERMEDIARY INSTITUTION.)

**AUTHORIZATION:** I HAVE READ AND UNDERSTAND THE TERMS AND CONDITIONS INDICATED ON THE BACK OF THIS FORM.

CLIENT(S) SIGNATURE: _attached_     DATE: _2/13/01_

BRANCH MANAGER SIGNATURE: _____     DATE: _____

CLIENT ADVISED THAT TERMS AND CONDITIONS HAVE BEEN REVIEWED AND ARE AGREED TO: ☐     DATE: _2/20/01_

**FOR DEAN WITTER USE ONLY:**     URGENT? YES ☐  NO ☐

**IMPORTANT:** ANY DOCUMENTATION PROVIDED BY ORIGINATOR MUST BE ATTACHED TO THIS FORM AND RETAINED.

CLIENT IDENTIFICATION (Check one):     IN-PERSON ☐     MAIL ☐   FAX ☐   PHONE ☐

☐ SIGNATURE VERIFIED BY: _____     ☐ SIGNATURE VERIFIED BY: _____
☐ ACCOUNT NUMBER _____          ☐ CALL-BACK:
☐ PASSPORT _____                     BY: _____
☐ DRIVER'S LICENSE _____             SPOKE TO: _____
☐ OTHER (Specify) _____              DATE: _____
                                        TIME: _____

FED FUND REFERENCE: _____     CONFIRMATION DATE: _____

**25706**

MARIO A. CRISCITO

Dear Hans Mandel.

Please wire $265,680.⁰⁰/₁₀₀

Two hundred Sixty five + Six hundred Eighty Dollars
From Acc. No 769 086347   ON Feb 23, 2001

To: C.T. bank
   Pillsbury Winthrop LLP Trust Clearing Acc.

   Acc. # 200002012

   C.T. corp Center
   One Sansome Street, 24ᵗ Floor
   San Francisco, CA 94104
   ABA # 321171184:   Ref. PosTx Corp. Series E

      Thank you   Mo Alisato

11 CHADWICK ROAD LIVINGSTON, NEW JERSEY 07039-1903
TEL. 973-994-0650; FAX. 973-994-1906

FEB.14.2001  1:18PM  DIAGNOSTIC CLINICAL  NO.785  P.1/1

CONFIRMATION DATE:

25707

# MARIO A. CRISCITO, M.D.

April 4, 2001

**DEAR HERB MENDEL**

PLEASE WIRE FROM ACC. 769 086347-0-070 THE SUM OF $143,686.01 ONE HUNDRED FORTY THREE THOUSAND SIX HUNDRED EITHTYSIX DOLLARS AND ONE CENT TO THE LAW FIRM OF R.C. SHEA & ASSOCIATES ATTORNEY TRUST ACCOUNT /REAL ESTATE  AS PER INSTRUCTION SHEET.

THANK YOU,

**MARIO A. CRISCITO**

25708

# OUTGOING WIRE TRANSFER REQUES

| BRANCH NUMBER: _____ | | DATE: _____ | | TIME: _____ |
|---|---|---|---|---|

UPON MY INSTRUCTIONS, PLEASE WIRE FUNDS FROM MY ACCOUNT TO THE BANK AND FINAL BENEFICIARY DETAILED BELOW.

ARE THESE INSTRUCTIONS TO BE ESTABLISHED AS STANDING INSTRUCTIONS?   YES ☐   NO ☐

USE EXISTING STANDING INSTRUCTIONS TO WIRE FUNDS?   YES ☐   NO ☐

**FROM** (Debit Account of):   DW ACCOUNT NBR: _____   DW ACCOUNT EXECUTIVE NBR: _____

ACCOUNT NAME: _____

**AMOUNT** (U.S. Dollars Only):   AMOUNT IN NUMBERS: _____

AMOUNT IN WORDS: _____

**TO** (Payee/Beneficiary):   BENEFICIARY ACCOUNT: 99 # 704755
(ENTER THE ULTIMATE RECIPIENT'S ACCOUNT NUMBER AT THE FINAL DESTINATION BANK)

FINAL BENEFICIARY NAME/ADDRESS: _____
(ENTER THE ULTIMATE RECIPIENT'S NAME AND ADDRESS)
244 Main St   Bordor NJ   0875 8

COMMENTS: _____
(THIS IS AN OPTIONAL FIELD TO BE USED IF ADDITIONAL DELIVERY INSTRUCTIONS OR MISCELLANEOUS INFORMATION IS PROVIDED)

**BANK INFORMATION:**   ABA #: 0312031620 **OR**   SWIFT ID: _____   **OR**   CHIPS #: _____   CHIPS UID? YES ☐ NO ☐
(COMPLETE ABA #, SWIFT ID, OR CHIPS # OF BANK TO RECEIVE FUNDS. FOR INTERNATIONAL WIRES, IF CHIPS UID NUMBER IS BEING USED TO COMPLETE WIRE TRANSFER, INDICATE THAT ACCOUNT NUMBER IS A CHI
UNIVERSAL IDENTIFICATION NUMBER.)

BANK NAME: Summit Bank

ADDRESS: Summit NJ

FINAL DESTINATION: _____   ACCOUNT: _____
(IF BANK INDICATED IN ABA #, SWIFT ID, OR CHIPS # IS NOT THE ULTIMATE RECIPIENT INSTITUTION, ENTER NAME OF ULTIMATE RECIPIENT INSTITUTION. ALSO, ENTER THE FINAL DESTINATION INSTITUTION'S ACCOUNT AT TH
ABA/SWIFT/CHIPS BANK.)

INTERMEDIARY: _____   ACCOUNT: _____
(IF FINAL DESTINATION INSTITUTION DOES NOT CLEAR FUNDS THROUGH ABA/SWIFT/CHIPS BANK, ENTER NAME OF INSTITUTION THAT CLEARS THROUGH ABA/SWIFT/CHIPS BANK. ALSO, ENTER THE INTERMEDIARY INSTITUTION'S
ACCOUNT AT THE ABA/SWIFT/CHIPS BANK. IN THIS CASE, THE ACCOUNT ENTERED FOR FINAL DESTINATION REPRESENTS THE FINAL DESTINATION INSTITUTION'S ACCOUNT AT THE INTERMEDIARY INSTITUTION.)

**AUTHORIZATION:** I HAVE READ AND UNDERSTAND THE TERMS AND CONDITIONS INDICATED ON THE BACK OF THIS FORM.

CLIENT(S) SIGNATURE: _____   DATE: _____

DATE: _____

BRANCH MANAGER SIGNATURE: _____   DATE: _____
CLIENT ADVISED THAT TERMS AND CONDITIONS HAVE BEEN REVIEWED AND ARE AGREED TO: ☐

**FOR DEAN WITTER USE ONLY:**   URGENT? YES ☐ NO ☐

**IMPORTANT:** ANY DOCUMENTATION PROVIDED BY ORIGINATOR MUST BE ATTACHED TO THIS FORM AND RETAINED.

CLIENT IDENTIFICATION (Check one):   IN-PERSON ☐   MAIL ☐   FAX ☐   PHONE ☐

| ☐ SIGNATURE VERIFIED BY: _____ | ☐ SIGNATURE VERIFIED BY: _____ |
|---|---|
| ☐ ACCOUNT NUMBER _____ | ☐ CALL-BACK: |
| ☐ PASSPORT _____ | BY: _____ |
| ☐ DRIVER'S LICENSE _____ | SPOKE TO: _____ |
| ☐ OTHER (Specify) _____ | DATE: _____ |
| | TIME: _____ |

FED FUND REFERENCE: _____   CONFIRMATION DATE: _____   **25709**

DWR 7891-2   (11-92) REV. 3/96   **CLIENT COPY**

## TERMS AND CONDITIONS

By placing an Outgoing Wire Transfer Request with Dean Witter, you agree to the following terms and conditions.

**RELIANCE BY DEAN WITTER.** You agree that Dean Witter may rely upon the information you have provided on the other side of this form in making your Outgoing Wire Transfer and agree that any errors in that information, including misidentification of beneficiaries, incorrect or inconsistent account names and numbers, and misspellings, are your responsibility. Dean Witter is authorized to charge your account, for any Outgoing Wire Transfer made by Dean Witter utilizing instructions indicated on the opposite side of this form even where use of these instructions may result in a person other than the final beneficiary being paid or the transfer of funds to a bank other than the final beneficiary's bank or the intermediary bank designated by you.

**TRANSFER TO FINAL DESTINATION BANK.** When you place an Outgoing Wire Transfer Request with Dean Witter, you must select a financial institution as the final destination bank for the transfer. The final destination bank must be a member of the Federal Reserve System or a correspondent bank of such a member or a CHIPS (Clearing House Interbank Payment System) member.

By signing this form, you authorize all fees and charges of Dean Witter in executing this Outgoing Wire Transfer Request and other charges related thereto to be deducted from your account.

Once the Outgoing Wire Transfer is completed, the funds will be deposited to a particular account at the final destination bank. The final destination bank will be responsible for following your instructions and of notifying the final beneficiary that the funds are available. If you identify a final beneficiary by name and account number, the final destination bank may pay the funds to the person identified by the account number, and your payment will be final even if the account number provided does not correspond to your final beneficiary.

Once the funds are transferred to the final destination bank, the funds become the property of the final destination bank, and the final destination bank is responsible to locate, identify and make payment to your final beneficiary as per your instructions.

**CURRENCY OF TRANSFER.** Outgoing Wire Transfers are made only in U.S. dollars.

For international Outgoing Wire Transfer Requests, because of the laws of the country in which the final destination bank is located, Dean Witter cannot guarantee that your final beneficiary will be able to receive U.S. dollars. If your Outgoing Wire Transfer must be converted to the local currency, the final destination bank may charge a fee for this exchange. Regardless of the currency transferred, the actual amount that your final beneficiary receives may be reduced by charges imposed by the final destination bank, including those for exchanging currency.

While Dean Witter will make every reasonable effort to ensure that your request is properly processed, we do not guarantee that the transfer of funds will reach the final beneficiary since processing by intermediary banks may be necessary to complete the transfer.

**MEANS OF TRANSFER.** To complete Outgoing Wire Transfers, Dean Witter uses a variety of banking channels and facilities, but will ordinarily use electronic means. You agree that we may choose any convenient means that we deem suitable to transfer your funds to your final beneficiary.

Because we do not maintain banking relations with every bank, it may be necessary for us to use one or more intermediary banks before your funds are transferred to the final destination bank. Once we transmit your request to an intermediary bank, it will be that bank's responsibility to ensure that your request is completed.

**RECALLS/AMENDMENTS.** You may recall or amend your Outgoing Wire Transfer Request only if we receive such request at a time that provides us a reasonable opportunity to act upon your request and if the funds have not already been made available to your final beneficiary or the final destination bank otherwise agrees to recall or amend your Outgoing Wire Transfer Request. If you decide that you do not want the funds transferred, Dean Witter will first have to check with the final destination bank to determine whether the final destination bank can return your funds. If the final destination bank confirms that the funds are returnable and the funds are returned to Dean Witter by the final destination bank, Dean Witter will recredit your Dean Witter account.

We need not, however, make any refund unless and until we are in receipt of proof satisfactory to us that payment of this request has not been completed, that this request is no longer operative, that no charge by virtue of this request exists or will be made against the account upon which this request was drawn, and that any portion of that account which was charged or earmarked for payment is at our free disposal.

The amount that is returned to you may be less than you originally transferred because of service charges of the final destination bank or Dean Witter. Your refund will be in U.S. dollars.

**REJECTION OF A REQUEST.** We reserve the right to reject your Outgoing Wire Transfer Request. We may reject your request if you have insufficient available funds in your account, if your request is incomplete or unclear or if we are unable to fulfill your request for any other reason.

**DELAYS, NON-EXECUTION OF OUTGOING WIRE TRANSFER REQUEST.** While we will handle your Outgoing Wire Transfer Request as expeditiously as possible, you agree that Dean Witter will not be responsible for any delay, failure to execute or misexecution of your request due to circumstances beyond Dean Witter's reasonable control, including without limitation any inaccuracy, interruption, delay in transmission, or failure in the means of transmission, whether caused by strikes, power failures, equipment malfunctions, or acts or omissions of any intermediary bank or final destination bank. DEAN WITTER MAKES NO GUARANTEES, EXPRESS OR IMPLIED, WITH RESPECT TO ANY MATTER.

**CLAIMS.** You agree that within thirty days after you receive notification that your Outgoing Wire Transfer Request has been executed, you will notify us of any errors, delays or other problems related to your request. In the event that it is determined your Outgoing Wire Transfer Request is delayed or erroneously executed as a result of Dean Witter's error, Dean Witter's sole obligation to you, is to pay, a refund such amounts as may be required by applicable law. In no event shall Dean Witter be responsible for any consequential or incidental damages or expenses in connection with your request. Any claim to interest payable by Dean Witter shall be at Dean Witter's internal Cost of Funds rate.

In any event, if you fail to notify us of any claim concerning your Outgoing Wire Transfer Request within one year from the date that you receive notification that your request has been executed, any claim will be barred under applicable law.

**GOVERNING LAW.** This Agreement will be governed by the laws of the state of New York and United States federal law, as applicable.

SIGN HERE

# R.C. SHEA & ASSOCIATES, L.L.C.

COUNSELLORS AT LAW
244 MAIN STREET
CN 2627
TOMS RIVER, NEW JERSEY 08754
(732) 505-1212

ROBERT C. SHEA
MICHAEL C. PAXTON *
STACIE A. BRUSTMAN
MARC S. GALELLA †
DINA M. VICARI

GENERAL FAX: (732) 341-4816
REAL ESTATE FAX: (732) 505-1360
PERSONAL INJURY FAX · (732) 505-1360
WORKERS' COMP FAX : (732) 505-0423

Member N.J. & PA. Bars
Member N.J. & N.Y. Bars
† Member Nat'l Academy of Elder Law Attorneys

## WIRING INSTRUCTIONS

Name:          The Law Firm of R.C. Shea & Associates
               Attorney Trust Account/Real Estate
               244 Main Street, Toms River, New Jersey 08753

1.             ✓ Summit Bank is a member of the FED Wire System.

2.             Provide the sender with the following information:

               A. Master Account No. 999 70495 8
               B. The client sub-account number is *00301*
               ✓ C. The summit ABA Routing No. is 0212-02162.

3.             ✓ Direct the wire to: SUMMIT BANK
                                    Summit, New Jersey 07901

CLIENT NAME: _Bageac, et als_

25711



# MARIO A. CRISCITO

*To Herb Mendol*

JAN 7, 2002

DEAR HERB,

PLEASE BE SO KIND AS TO SEND ME A CHECK FOR $20,000.00, MADE TO

THE "SURF CLUB" FROM ACC. NO. 769-086347-070

THANK YOU,

MARIO A. CRISCITO

*3rd party chwirer*

11 CHADWICK ROAD  LIVINGSTON, NEW JERSEY 07039-1903
TEL. 973-994-0650;  FAX. 973-994-1906

25714

**MARIO A. CRISCITO**

To H. Mendel

JAN 8, 2002

3rd party cheque ...

DEAR HERB,

PLEASE BE SO KIND AS TO SEND ME A CHECK FOR $ 2,218.85.00, MADE

TO THE "SURF CLUB" FROM ACC. NO. 769-086347-070

THANK YOU,

MARIO A. CRISCITO

PVO 2,218.85 only.

11 CHADWICK ROAD  LIVINGSTON, NEW JERSEY 07039-1903
TEL. 973-994-0650;  FAX. 973-994-1906

25715

**MARIO A. CRISCITO**

Fax to 770·698 2135

Sept 28, 200.
Oct 1, 200~

Dear Herr Mendel

Please be so kind as to Transfer
@ 250,000.00 (Two hundred fifty thousand dollars) from
Acc No 769·086347-070    to   Independence Community
Bank,   30 MT. Pleasant Ave, Livingston, N.J. 07039
Acc No 570034504.      Router # 226071211

*[signature]*

11 CHADWICK ROAD  LIVINGSTON, NEW JERSEY 07039-1903
TEL. 973-994-0650;  FAX. 973-994-1906

25717

# Diagnostic and Clinical Cardiology, P.A.

### NON-INVASIVE, INVASIVE, INTERVENTIONAL CARDIOLOGY
### ELECTROPHYSIOLOGY and CARDIAC PACING
### CRITICAL CARE MEDICINE

Diplomates in The American Board of Internal Medicine
and Cardiovascular Disease

Mario A. Criscito, M.D.
Anthony J. Casella, M.D.
Gary J. Rogal, M.D.
Keith A. Hawthorne, M.D.
Jonathan E. Goldstein, M.D.
Donald G. Rubenstein, M.D.
Marc Roelke, M.D.
Sabino R. Torre, M.D.
Fadi N. Chaaban, M.D.
Constantinos A. Costeas, M.D.
James J. Coyne, M.D.
Kaushik C. Modi, M.D.
Bruce J. Haik, M.D.
Devang A. Gandhi, M.D.
Lawrence Fabrizio, D.O.†
Stephen M. Levy, M.D.†
Thomas G. Higgins, M.D.†
Donald J. Brock, M.D.†
Brooks S. Ritvo, M.D.

Scott D. Ruffo, M.D.

Mark L. Brown,
Practice Administrator

———

Offices:
769 Northfield Avenue
Suite 220
West Orange, NJ 07052
(973) 731-9442
FAX (973) 731-2918

5 Franklin Avenue
Suite 502
Belleville, NJ 07109
(973) 429-6333
FAX (973) 450-6157

101 Old Short Hills Road
Suite 120
West Orange, NJ 07052
(973) 731-9598
FAX (973) 731-3442

† 769 Northfield Avenue
Suite 130
West Orange, NJ 07052
(973) 736-9557
FAX (973) 736-9757

Saint Michael's Medical Ctr.
268 M.L. King, Jr Blvd.
Newark, NJ 07102
(973) 877-5463
FAX (973) 877-2567

Newark Beth Israel Med. Ctr.
201 Lyons Avenue
Newark, NJ 07112
(973) 926-7503
FAX (973) 923-7267

10/9/-2

Dear Hr S Mandel

Please Forward me a

check for $1,342.70.

from DCC PA Pension Fund

Made the check Payable to me

Sey/ Check.

Harry
Cc DCC PA Pension Fund Trustee

P.S Send it to my Home address

25718

# MARIO A. CRISCITO

Jan 12, 2003

Dear Herbert Mendel,

Please Send Me a check from

OCC. PA Pension Fund for $4,597.29

Made OuT to The Surf Club

Account # 769-086347-0-070

Thank you

PS: Also Send Me a check for $12,000.00
from Acc # 769-086347-0-070 Made OuT to
TRC Holding.

11 CHADWICK ROAD LIVINGSTON, NEW JERSEY 07039-1903
TEL. 973-994-0650; FAX. 973-994-1906

25719

# Diagnostic and Clinical Cardiology, P.A.

NON-INVASIVE, INVASIVE, INTERVENTIONAL CARDIOLOGY
ELECTROPHYSIOLOGY and CARDIAC PACING
CRITICAL CARE MEDICINE

Diplomates in The American Board of Internal Medicine
and Cardiovascular Disease

Mario A. Criscito, M.D.
Anthony J. Casella, M.D.
Gary J. Royal, M.D.
Keith A. Hawthorne, M.D.
Jonathan E. Goldstein, M.D.
Donald G. Rubenstein, M.D.
Marc Roelke, M.D.
Sabino R. Torre, M.D.
Fadi N. Chaaban, M.D.
Constantinos A. Costeas, M.D.
James J. Coyne, M.D.
Kaushik C. Modi, M.D.
Bruce J. Haik, M.D.
Devang A. Gandhi, M.D.
Lawrence Fabrizio, D.O.
Stephan M. Levy, M.D.
Donald J. Brock, M.D.
Thomas G. Higgins, M.D.
Brooks S. Rizzo, M.D.
Marc E. Goldschmidt, M.D.
Jennifer D. Cohen, M.D.
Elie Y. Chakhtoura, M.D.

Mark L. Brown,
Practice Administrator

Offices:
769 Northfield Avenue
Suite 220
West Orange, NJ 07052
(973) 731-9442
FAX (973) 731-2918

5 Franklin Avenue
Suite 502
Belleville, NJ 07109
(973) 428-8333
FAX (973) 450-8157

101 Old Short Hills Road
Suite 120
West Orange, NJ 07052
(973) 731-9598
FAX (973) 731-3442

1 769 Northfield Avenue
Suite 130
West Orange, NJ 07052
(973) 736-9557
FAX (973) 736-9757

Saint Michael's Medical Ctr.
268 M.L. King Jr. Blvd.
Newark, NJ 07102
(973) 877-5463
FAX (973) 877-2567

Newark Beth Israel Med. Ctr.
201 Lyons Avenue
Newark, NJ 07112
(973) 926-7503
FAX (973) 923-7267



769-86347

Dear Mary Sue    8/25/04

Please Send Me a

Check from DCCPA
86347

Pension in Re Amt of

$14,490.00/100 . Made Over

To Richard Fairclough ..

Harry Mastros...

Fax # 770 6982135

3rd party pension 8/25/04

25720

7706982135

5/12/05

Dear Jane

Please be so kind as to

Cut me a check for $5000. —
Made Out To The "Surf Club"
from DCC PA Pension Fund

Thank you

Jerome H. Associates.
Trustee.

25722

2/16/07

To Mary Lou G. Cash

Fri    Mario A Criscito Mi

Teustee of Diagnostic +

Clinical Radiology P.A

Please he so kind as to send

me a check for $6,000.⁰⁰

Six Thousand dollars Made Out to

Surf Club: At the Following Address    769-86347
$6000.⁰⁰
PAYABLE TO: SURF CLUB
OR MAKE IT PAYABLE TO: MARIO A Criscito MD
CHAMPLAIN TOWERS NORTH
APT 110
8877 COLLINS AVE
SURFSIDE, FL 33154
PHONE 973 - 312.2001

Mario A Criscito M.D
of Champlain Towers North
Apt 110
8877 Collins Ave
Surfside, Florida 33154

25724