## EXHIBIT C

### WITMAN STADTMAUER, P.A.

| Tab | Bill Date | Legal Fees | Costs | Total Fees and Costs | Hrs. SC | Hrs. LW | Hrs. LC | Hrs. TR | Hrs. AG |
|-----|-----------|-----------|-------|---------------------|---------|---------|---------|---------|---------|
| 1 | 12-04-07 | $7,725.00 | $250.75 | $7,975.75 | 9.6 | 8.1 | 3.3 | ----- | ----- |
| 2 | 1-03-08 | $4,405.00 | $169.17 | $4,574.17 | 10.7 | ----- | 3.2 | ----- | ----- |
| 3 | 2-04-08 | $9,829.00 | ------------ | $9,829.00 | 17.9 | 1.7 | ----- | ----- | 29.8 |
| 4 | 3-06-08 | $6,300.00 | $7.00 | $6,307.00 | 19.4 | ----- | 3.9 | ----- | 1.0 |
| 5 | 4-03-08 | $18,780.00 | $594.85 | $19,374.85 | 53.1 | 0.9 | 3.1 | ----- | ----- |
| 6 | 5-01-08 | $10,889.00 | ------------ | $10,889.00 | 29.9 | 0.7 | 3.8 | ----- | 1.8 |
| 7 | 6-2008 | $20,570.00 | $12.00 | $20,582.00 | 43.5 | ----- | 10.4 | 11.6 | ----- |
| 8 | 7-02-08 | $7,530.00 | $407.05 | $7,937.05 | 21.0 | ----- | 2.7 | ----- | ----- |
| 9 | 8-05-08 | $9,167.50 | $406.40 | $9,573.90 | 26.8 | ----- | 2.8 | 1.7 | ----- |
| 10 | 9-08-08 | $2,835.00 | $460.50 | $3,295.50 | 9.6 | ----- | 0.4 | ----- | ----- |
| 11 | 10-07-08 | $2,580.00 | ------------ | $2,580.00 | 7.9 | ----- | 0.6 | ----- | ----- |
| 12 | 11-05-08 | $910.00 | ------------ | $910.00 | 3.1 | ----- | ----- | ----- | ----- |
| 13 | 12-04-08 | $2,510.00 | ------------ | $2,510.00 | 7.8 | ----- | 0.2 | ----- | ----- |
| 14 | 1-05-09 | $1,825.00 | ------------ | $1,825.00 | 4.7 | ----- | 0.6 | ----- | ----- |
| 15 | 3-05-09 | $4,290.00 | ------------ | $4,290.00 | 10.2 | ----- | 2.4 | ----- | ----- |
| 16 | 4-06-09 | $4,305.00 | $340.00 | $4,645.00 | 12.7 | ----- | 0.8 | ----- | ----- |
| 17 | 5-04-09 | $12,915.00 | $12.56 | $12,927.56 | 35.3 | ----- | 3.5 | ----- | ----- |
| 18 | 6-01-09 | $23,200.00 | $9.90 | $23,209.90 | 64.7 | ----- | 7.8 | 1.4 | ----- |
| 19 | 7-06-09 | $22,540.00 | $29.15 | $22,569.15 | 63.4 | 0.2 | 1.8 | ----- | ----- |
| 20 | 8-04-09 | $23,825.00 | ------------ | $23,825.00 | 66.2 | 0.7 | 2.7 | ----- | ----- |
| 21 | 9-02-09 | $8,670.00 | $165.32 | $8,835.32 | 23.3 | 0.4 | 0.6 | ----- | ----- |
| 22 | 10-02-09 | $14,880.00 | ------------ | $14,880.00 | 39.0 | ----- | 0.6 | ----- | ----- |
| 23 | 11-04-09 | $5,405.00 | ------------ | $5,405.00 | 15.8 | 0.5 | 0.8 | ----- | ----- |
| 24 | 12-02-09 | $7,775.00 | $111.12 | $7,886.12 | 19.6 | 0.3 | 0.1 | ----- | ----- |
| 25 | 1-05-10 | $17,835.00 | ------------ | $17,835.00 | 45.8 | ----- | 12.3 | ----- | ----- |
| 26 | 2-02-10 | $8,960.00 | $111.47 | $9,071.47 | 23.1 | ----- | 0.4 | ----- | ----- |
| 27 | 3-03-10 | $7,500.00 | $100.00 | $7,600.00 | 18.8 | ----- | 0.2 | ----- | ----- |
| 28 | 4-05-10 | $16,710.00 | ------------ | $16,710.00 | 39.0 | 2.5 | 5.1 | ----- | ----- |
| 29 | 5-10-10 | $22,150.00 | $620.86 | $22,770.86 | 38.7 | 0.3 | 2.1 | 14.3 | ----- |
| 30 | 6-02-10 | $8,725.00 | $21.00 | $8,746.00 | 10.7 | ----- | 11.0 | 5.5 | ----- |
| 31 | 7-01-10 | $12,665.00 | $316.00 | $12,981.00 | 31.2 | 0.3 | 3.3 | ----- | ----- |
| 32 | 8-03-10 | $20,755.00 | $67.00 | $20,822.00 | 47.3 | ----- | 2.2 | 8.9 | ----- |
| 33 | 9-01-10 | $22,655.00 | $600.00 | $23,255.00 | 47.3 | ----- | 1.7 | 15.9 | ----- |
| 34 | 10-04-10 | $24,885.00 | $600.00 | $25,485.00 | 60.7 | ----- | 1.4 | 5.2 | ----- |
| 35 | 11-01-10 | $15,850.00 | ------------ | $15,850.00 | 39.6 | ----- | ----- | 2.1 | ----- |
| 36 | 12-01-10 | ---------------- | $600.00 | $600.00 | ------ | ----- | ----- | ----- | ----- |
| 37 | 2-01-11 | $400.00 | ------------ | $400.00 | 1.5 | ----- | ----- | ----- | ----- |
| 38 | 3-04-11 | $20,225.00 | ------------ | $20,225.00 | 51.1 | ----- | 4.9 | 5.7 | ----- |
| 39 | 4-05-11 | $7,475.00 | $600.00 | $8,075.00 | 23.9 | ----- | 0.9 | 0.7 | ----- |
| 40 | 4-26-11 | $3,797.50 | $111.88 | $3,909.38 | 8.8 | 1.3 | 2.1 | ----- | ----- |
| **Totals:** | | **$444,248.00** | **$6,723.98** | **$450,971.98** | 1,102.7 | 17.9 | 103.7 | 73.0 | 32.6 |

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.  07932
Telephone  (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

DIAGNOSTIC & CLINICAL CARDIO.
Anthony J. Casella, M.D.
769 Northfield Ave.
Suite 220
West Orange, NJ  07052

Date:    12-04-2007

ID #:    008570-001
Bill #: 8570-1

====================================================================

Regarding:  Litigation

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 11/08/07 | Telephone conference with other counsel conference in office, review ERISA materials regarding case issues. | 1.00 | | SC |
| 11/12/07 | Attendance at Meeting. | 3.50 | | LW |
| 11/12/07 | Meeting with counsel. | 3.50 | | SC |
| 11/14/07 | Review materials; attendance at meeting. | 3.80 | | LW |
| 11/14/07 | Meet with clients and conference regarding case. | 2.50 | | SC |
| 11/15/07 | Attendance at Meeting with third party administrator regarding discussion of issues. | 0.80 | | LW |
| 11/15/07 | Conference regarding retainer and legal issues. | 0.40 | | LC |
| 11/16/07 | Conference regarding theft insurance coverages. | 0.40 | | LC |
| 11/19/07 | Telephone call-potential expert and review documents. | 0.40 | | SC |
| 11/20/07 | Telephone call-regarding obtaining requested documents. (N/C) | 0.20 | | LC |
| 11/20/07 | Conference-J. Mercer, Esq. and Deborah regarding Diagnostic files. | 0.60 | | LC |
| 11/21/07 | Preparation of retainer agreement for expert (I. Bashi). | 1.00 | | LC |
| 11/27/07 | Revise I. Bashi retainer agreement (N/C) retainer agreement. | 0.20 | | LC |
| 11/27/07 | Telephone calls and correspondence - I. Bashi regarding retainer agreement. (N/C) | 0.20 | | LC |
| 11/28/07 | Telephone calls-I. Bashi regarding retainer agreement. (N/C) | 0.20 | | LC |

### WITMAN STADTMAUER, P.A.
### Counsellors at Law

| Date | Description | Hours Amount | Attny. |
|------|-------------|--------------|--------|
| 11/28/07 | Revise retainer agreement. (N/C) | | |
| 11/28/07 | Review documents and meet with expert. | 0.10 | LC |
| 11/29/07 | Conference regarding other counsel and | 1.10 | SC |
| | review documents. | 1.10 | SC |
| 11/21/07 | Disbursements - file duplication | | |

```
                  Billing Sub-Total                   ========
                  Previous Balance              $    ███████  1,975.72
                                                $15000.00-

                                                $ 6784.28-

               ---------Recap for this Bill---------
               Total for Services    $    ████████  7,725.00
               Total for Disbursements $      250.72

    ===  To insure proper credit to your account, please  ===
    ===  indicate the above ID # and Bill # on your check.  ===
```

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170


Date:   01-03-2008

DIAGNOSTIC & CLINICAL CARDIO.          ID #:    008570-001
Anthony J. Casella, M.D.               Bill #: 8570-1B
769 Northfield Ave.
Suite 220
West Orange, NJ   07052

===============================================================================

Regarding:

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 12/04/07 | Research on issues. | 0.50 | | SC |
| 12/05/07 | E-mails to counsel and review documents. | 1.10 | | SC |
| 12/10/07 | Review various e-mails and edit proposed Smith Barney letter. | 0.40 | | SC |
| 12/11/07 | Telephone call-other counsel and review documents. | 1.30 | | SC |
| 12/12/07 | Review documents. | 1.00 | | SC |
| 12/13/07 | Telephone calls-other counsel, conferences in office regarding fiduciary bond, review documents. | 1.50 | | SC |
| ▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | | ▓▓▓ |
| 12/13/07 | Telephone call - M. Cobert, Esq. regarding security claims. | 0.60 | | LC |
| ▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | | ▓▓▓ |
| ▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | | ▓▓▓ |
| 12/17/07 | Telephone call and conference - J. Mercer, Esq. regarding documents from S. Mintz, Esq. | 0.30 | | LC |
| 12/17/07 | Telephone calls - Dr. A. Casella regarding further proceedings. (N/C) | 0.30 | | LC |
| 12/17/07 | Review and analysis of emails from J. Mercer, Esq.; preparation of memorandum regarding ongoing proceedings. | 0.40 | | LC |
| 12/18/07 | Letters - I. Bashi and M. Cobert, Esq. transmit documents. (N/C) | 0.20 | | LC |
| 12/19/07 | Telephone calls and conference - J. Mercer, Esq. regarding reproduction of | 0.30 | | LC |

### WITMAN STADTMAUER, P.A.
#### Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| | documents, further proceedings. | | | |
| 12/19/07 | Telephone call - Dr. G. Rogal regarding settlement issues; preparation of memorandum regarding discussion with Dr. Rogal. (N/C) | 0.30 | | LC |
| 12/21/07 | Review and analysis of security arbitration statement. | 0.40 | | LC |
| 12/21/07 | Telephone call-J. Mercer, Esq. regarding communications with S. Mintz, Esq. (N/C) | 0.10 | | LC |
| 12/26/07 | Review proposed arbitration claim and other documents. | 1.00 | | SC |
| 12/26/07 | Conference regarding further proceedings arbitration statement. | 0.20 | | LC |
| 12/27/07 | Work on documents. | 1.70 | | SC |
| 12/31/07 | Disbursements - duplication service | | | SC |
| 12/28/07 | Edit arbitration claim and work on documents. | 2.20 | | SC |

```
                 Billing Sub-Total          $  ████  4,574.17
                 Previous Balance           $ 6784.28-
                                            $ 1910.11-

            --------Recap for this Bill--------
            Total for Services      $   ████  4,405.00
            Total for Disbursements $   169.17
```

=== To insure proper credit to your account, please  ===
=== indicate the above ID # and Bill # on your check. ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170


DIAGNOSTIC & CLINICAL CARDIO.          Date:   02-04-2008
Anthony J. Casella, M.D.
769 Northfield Ave.                    ID #:   008570-001
Suite 220                             Bill #: 8570-1C
West Orange, NJ   07052


========================================================================

Regarding:

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 01/08/08 | Attendance at Meeting with Steve Charme, Iris Bashi and Joy Mercer regarding preliminary analysis of damages and procedures to follow. (N/C) | 1.50 | | LW |
| 01/08/08 | Meet with expert. (N/C) | | | |
| 01/09/08 | Confer with Joy and Iris regarding request for data; review of same. (N/C) | 1.50 0.20 | | SC LW |
| 01/09/08 | Work on documents. | | | |
| 01/11/08 | Work on documents. | 1.70 | | SC |
| 01/16/08 | Work on documents. | 1.50 | | SC |
| 01/18/08 | Meet with expert and work on documents. | 1.90 | | SC |
| 01/18/08 | Attendance at conference regarding expert testimony issues. | 1.30 1.30 | | SC LC |
| 01/22/08 | Work on documents. | | | |
| 01/22/08 | Conference regarding documents and employee census; review plan documents; confer with Iris Bashi; commence drafting employee census information. | 1.00 4.50 | | SC AG |
| 01/23/08 | Continue drafting employee census data. | | | |
| 01/23/08 | Telephone call-clients regardings case (N/C) | 2.50 0.50 | | AG SC |
| 01/24/08 | Continue drafting employee census data. | | | |
| 01/24/08 | Work on documents. | 3.00 | | AG |
| 01/25/08 | Continue drafting employee census data. | 1.60 | | SC |
| 01/25/08 | Work on documents. | 6.50 | | AG |
| 01/28/08 | Continue drafting employee census data. | 3.50 | | SC |
| 01/29/08 | Continue drafting employee census data. | 5.50 | | AG |
| 01/30/08 | Confer with JT with regard to reviewing compensation amounts. | 6.50 0.30 | | AG AG |
| 01/30/08 | Review various e-mails and documents, | 0.90 | | SC |

```
                        WITMAN STADTMAUER, P.A.
                           Counsellors at Law
   Date     Description                             Hours Amount    Attny.
  --------   ------------------------------------   ----- --------  ------

            conference regarding census data.
01/31/08    Further revisions to employee census data.  1.00              AG
01/31/08    Review APC documents.                        2.50              SC
                                                       ========
                Billing Sub-Total               $ 9829.00
                Previous Balance                $ 1910.11-

                                                $ 7918.89

                ---------Recap for this Bill---------
                Total for Services      $   9829.00
                Total for Disbursements $

   ===  To insure proper credit to your account, please  ===
   ===  indicate the above ID # and Bill # on your check. ===
```

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170


DIAGNOSTIC & CLINICAL CARDIO.
Anthony J. Casella, M.D.
769 Northfield Ave.
Suite 220
West Orange, NJ  07052

Date:    03-06-2008

ID #:    008570-001
Bill #: 8570-1D

===============================================================================

Regarding:

**ENTERED** MAR 0 6 2008

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 02/01/08 | Review APC documents. | | | |
| 02/04/08 | Telephone call-Dr. Rogal regarding case (N/C). | 2.20 | | SC |
| | | 0.50 | | SC |
| 02/04/08 | Telephone call-Dr. Casella regarding case (N/C). | 0.50 | | SC |
| 02/04/08 | Telephone call-Joy Mercer's office regarding case (N/C). | 0.30 | | SC |
| 02/04/08 | Review APC documents. | 2.70 | | SC |
| 02/04/08 | Conference regarding filing of action. | 0.30 | | LC |
| 02/05/08 | Conference regarding Smith Barney and e-mail to client. | 0.30 | | SC |
| 02/05/08 | Telephone call-Joy Mercer regarding case (N/C). | 0.50 | | SC |
| 02/05/08 | Review APC documents. | 1.60 | | SC |
| 02/07/08 | Conference regarding IRS issues. | 0.60 | | SC |
| 02/07/08 | Telephone call-I. Bashi regarding expert services. (N/C) | 0.10 | | LC |
| 02/11/08 | Telephone call-Dr. Rogal regarding case (N/C). | 0.60 | | SC |
| 02/11/08 | Preparation of memo-regarding deadlines for claims and filing of claims. | 1.10 | | LC |
| 02/12/08 | Finish reviewing APC documents. | 2.00 | | SC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 02/13/08 | Meet with Iris to go over Plan issues. ████████ | 0.50 | ████ | SC ██ |
| 02/14/08 | Legal research regarding discovery issues. | 0.20 | | LC |
| 02/15/08 | Telephone calls-Drs. Casella and Rogal regarding Mints letter. (N/C) | 0.50 | | SC |
| 02/15/08 | Work on APC documents. | 0.50 | | SC |
| 02/19/08 | Telephone call-clients (N/C) | 0.20 | | SC |
| 02/19/08 | Telephone calls-Joy Mercer and Mitch,Telephone call Sheila Mints, Esq. - review documents, prepare letter to Mints. | 1.90 | | SC |
| 02/20/08 | Telephone call-Sheila Mints, Esq. | 0.10 | | SC |
| 02/21/08 | Telephone call-I. Bashi regarding expert services. (N/C) | 0.10 | | LC |
| 02/25/08 | Review document productions. | 1.00 | | SC |
| 02/25/08 | Telephone call-Gary (N/C) | 0.10 | | SC |
| 02/25/08 | Telephone call-Iris (N/C) | 0.10 | | SC |
| 02/25/08 | Telephone call-I. Bashi regarding further expert work. (N/C) | 0.10 | | LC |
| 02/25/08 | Conference regarding further proceedings and expert testimony. | 0.20 | | LC |
| 02/27/08 | Confer with Iris Bashi on information she needs to complete study for 1995 Plan Year; confer with LJW on issues; confer with SC on missing information; draft memo with regard to missing information. | 1.00 | | AG |
| 02/27/08 | Conference regarding expert testimony and services. | 0.40 | | LC |
| 02/28/08 | Telephone call-Dr. A. Casella regarding retention of S. Feit/Abar. (N/C) | 0.40 | | LC |
| 02/28/08 | Conference regarding further proceedings. | 0.40 | | LC |
| 02/28/08 | Telephone call-S Feit confirming retainer arrangement. (N/C) | 0.10 | | LC |
| 02/28/08 | Prepare retainer agreement with Abar Pension. (N/C) | 0.30 | | LC |
| 02/28/08 | Work on Smith Barney documents. | 1.00 | | SC |
| 02/29/08 | Telephone call-I. Bashi regarding termination of expert engagement.(N/C) | 0.20 | | LC |
| 02/29/08 | Telephone calls with Rogal (N/C). | 0.20 | | SC |
| 02/29/08 | Work on Morgan Stanley documents. | 1.00 | | SC |
| 2/28/09 | Telephone calls with client and confer regarding expert (N/C). | 0.50 | | SC |
| 2/19/08 | Lawyers Service to Sheila Mints, Esq. | | | |

```
                    Billing Sub-Total              ========
                    Previous Balance          $ █████  6,307.00
                                              $

                                              $ █████  6,307.00

            --------Recap for this Bill--------
            Total for Services       $ █████  6,300.00
            Total for Disbursements  $     7.00
```

=== To insure proper credit to your account, please  ===
=== indicate the above ID # and Bill # on your check. ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone  (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

DIAGNOSTIC & CLINICAL CARDIO.
Anthony J. Casella, M.D.
769 Northfield Ave.
Suite 220
West Orange, NJ  07052

Date:     04-03-2008

ID #:     008570-001
Bill #: 8570-1E

=================================================================

Regarding:  FEDERAL COURT

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 03/04/08 | Telephone calls with Drs. Rogal and Rubenstein (N/C) | 0.60 | | SC |
| 03/10/08 | Review, revise and supplement ERISA complaint. | 1.10 | | LC |
| 03/11/08 | Work on complaint. | 1.00 | | SC |
| ▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | | ▓▓ |
| 03/12/08 | Attendance at Meeting with client. | 2.50 | | SC |
| 03/12/08 | Work on complaint. | 2.00 | | SC |
| 03/13/08 | Work on complaint. | ▓▓▓ | | ▓▓ |
| 03/13/08 | Work on documents. | 3.00 | | SC |
| 03/14/08 | Work on complaint and review documents. | 2.00 | | SC |
| 03/17/08 | work on complaint. | 3.00 | | SC |
| 03/18/08 | Telephone calls with Dr. Rogal regarding complaint (N/C) | 6.70 0.40 | | SC SC |
| 03/18/08 | Work on ERISA complaint. | | | |
| 03/18/08 | Work on documents. | 3.50 | | SC |
| 03/18/08 | Preparation of civil cover sheet, summons; telephone call with Court regarding initial filings. | 2.50 0.50 | | SC LC |
| 03/19/08 | Attendance at Meeting with Scott Feit. | | | |
| 03/19/08 | Work on ERISA complaint. | 1.00 | | SC |
| 03/19/08 | Work on documents. | 1.50 | | SC |
| 03/19/08 | Telephone call with M. Brown regarding requested documents. (N/C) | 1.00 0.10 | | SC LC |
| 3/20/08 | Review of complaint. | | | |
| 3/20/08 | Edit Complaint | 0.50 | | LW |
| 3/20/08 | Work on documents. | 2.00 | | SC |
| 3/21/08 | Telephone call-Dr. Casella regarding | 2.00 1.00 | | SC SC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| | complaint. (N/C) | | | |
| 03/21/08 | E-mails regarding complaint to Dr. Rogal and others. (N/C) | 0.30 | | SC |
| 03/21/08 | Edit complaint and review documents. | 2.50 | | SC |
| 03/24/08 | Further edits to complaint, meet with expert and review documents. | 1.90 | | SC |
| 03/25/08 | Telephone call-Joy Mercer (N/C). | 0.50 | | SC |
| 03/25/08 | Telephone call-Dr. Casella (N/C). | 0.20 | | SC |
| 03/25/08 | Meet with expert, edit complaint and review documents. | 1.30 | | SC |
| 03/25/08 | Prepare OTSC. | 0.70 | | LC |
| 03/26/08 | Further edits to complaint, review documents and meet with expert. | 2.00 | | SC |
| 03/26/08 | Review and analysis of draft ERISA complaint. | 0.50 | | LC |
| 03/27/08 | Further revisions to complaint, finalize papers for filing with the court, further review of documents. | 6.00 | | SC |
| 03/27/08 | Letter to Court - file summons/complaint (N/C) | 0.20 | | LC |
| 03/31/08 | Attendance at Meeting with Scott Feit regarding review of analysis of account balances. | 0.40 | | LW |
| 03/31/08 | Work on proof of loss. | 2.00 | | SC |
| 03/31/08 | Meet with expert and subsequent telephone calls. Review expert's spread sheets and supporting documents. | 0.70 | | SC |
| 03/05/08 | Lawyers Service to Sheila Mints, Esq. | | | |
| 03/27/08 | Disbursements - Federal Filing Fee | | | |
| 03/31/08 | Disbursements - duplicating service | | | |

```
                    Billing Sub-Total                    $ ▓▓▓▓▓   19,374.85
                    Previous Balance                     $ ▓▓▓▓▓

                                                         $ ▓▓▓▓▓ $ 19,374.85

                    --------Recap for this Bill---------
                    Total for Services      $ ▓▓▓▓▓   18,780.00
                    Total for Disbursements $ ▓▓▓▓▓     594.85
```

=== To insure proper credit to your account, please  === === ===
=== indicate the above ID # and Bill # on your check. ===

```
              WITMAN STADTMAUER, P.A.
                 Counsellors at Law
                 26 Columbia Turnpike
              Florham Park, N.J.  07932
              Telephone  (973) 822-0220
              Telecopier (973) 822-1188
              Employer I.D. No. 22-2987170
```

```
                             Date:    05-01-2008

DIAGNOSTIC & CLINICAL CARDIO.        ID #:    008570-001
Anthony J. Casella, M.D.             Bill #: 8570-1F
769 Northfield Ave.
Suite 220
West Orange, NJ  07052
```

======================================================================

Regarding:  FEDERAL LITIGATION

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| ▓▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓ | | ▓▓ |
| 04/01/08 | Review various documents regarding federal lawsuit. | 1.70 | | SC |
| 04/02/08 | Telephone call-Guaranteed Subpoena regarding service of process (N/C). | 0.10 | | LC |
| ▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | | ▓▓ |
| 04/03/08 | Telephone calls-U.S. Dept. of Treasury and U.S. Dept. of Labor regarding service of complaint. | 0.70 | | LC |
| 04/03/08 | e-mails, fax and telephone calls to process server regarding service (N/C). | 0.30 | | SC |
| 04/03/08 | Telephone call-Dr. Casella (N/C). | 0.30 | | SC |
| 04/03/08 | Telephone call-Mitch Cobert regarding arbitration (N/C) | 0.30 | | SC |
| 04/03/08 | Review various APC and other documents. | 3.10 | | SC |
| 04/04/08 | Continued review of documents. | 2.70 | | SC |
| 04/04/08 | Telephone call-Dept. of Labor regarding service of complaint. | 0.40 | | LC |
| 04/04/08 | Telephone call-Dept. of Treasury regarding service of complaint. | 0.40 | | LC |
| 04/04/08 | Letters-Deprt. of Labor and Treasury serving complaint. | 0.40 | | LC |
| 04/07/08 | Telephone call with Joy Mercer regarding issues (N/C) | 0.10 | | SC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 04/07/08 | Telephone calls with Mitch Cobert regarding settlement (N/C) | 0.10 | | SC |
| 04/07/08 | Telephone calls with expert regarding damage calculation (N/C) | 0.10 | | SC |
| 04/07/08 | Work on documents from APC. | 2.00 | | SC |
| 04/07/08 | Work on presentation of expert materials. | 0.50 | | SC |
| 04/08/08 | Telephone calls with Joy Mercer regarding issues (N/C) | 0.20 | | SC |
| 04/08/08 | Emails to client (N/C) | 0.20 | | SC |
| 04/08/08 | Telephone calls with expert (N/C) | 0.10 | | SC |
| 04/08/08 | Work on miscellaneous documents. | 2.00 | | SC |
| ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | | ▮ |
| 04/14/08 | Review letter from Tony; telephone calls Mitch Cobert and Tony, emails to Tony and Gary (N/C) | 0.50 | | SC |
| 04/14/08 | Work on expert's materials and contact expert. | 0.40 | | SC |
| 04/15/08 | ▮▮▮▮▮▮▮▮▮▮▮ work on materials regarding expert; work on discovery documents. | 2.50 | | SC |
| 04/16/08 | Review papers from expert. | 0.50 | | SC |
| 04/17/08 | Review letter from Dr. Casella (N/C). | 0.20 | | LW |
| 04/17/08 | Confer with Joy Mercer, Esq. and discussion with Steve Charme regarding potential IRS liabilities on VCP applications. | 0.50 | | LW |
| 04/17/08 | Telephone call-Tony regarding 5500 (N/C) | 0.10 | | SC |
| 04/18/08 | Research potential penalities on plan plans and draft memo with respect to same. | 1.80 | | AG |
| 04/22/08 | Telephone calls-Mitch Cobert and Dr. Casella regarding settlement (N/C). | 0.50 | | SC |
| 04/22/08 | Work on documents for discovery. | 1.20 | | SC |
| 04/23/08 | Prepare memo regarding settlement issues. | 0.30 | | SC |
| 04/24/08 | Work on documents for discovery. | 1.90 | | SC |
| 04/25/08 | Work on documents for discovery. | 1.00 | | SC |
| 04/28/08 | Review factual informaiton from client; Legal research regarding information and materials provided to expert. | 1.20 | | LC |
| 04/28/08 | Telephone calls-Dr. Casella and expert regarding distributions (N/C) | 0.30 | | SC |
| 04/28/08 | Review documents for mandatory disclosure. | 1.80 | | SC |
| 04/29/08 | Review documents for expert, review client documents for mandatory disclosure. | 2.80 | | SC |
| 04/29/08 | Telephone calls and e-mails regarding expert (N/C). | 0.40 | | LC |
| 04/30/08 | Conference with expert and review documents. | 2.40 | | SC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
| --- | --- | --- | --- | --- |
| ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | | | |

Billing Sub-Total   $ ▮▮▮▮  *10,889.00*
Previous Balance     $19554.85
                     $32997.49

---------Recap for this Bill---------
Total for Services       $ ▮▮▮▮   *10,889.00*
Total for Disbursements  $          *0.00*

=== To insure proper credit to your account, please  ===
=== indicate the above ID # and Bill # on your check. ===

ENTERED MAY   2008

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.    07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

*Tony*
*please*
*review &*
*approve*
*me*
*OIL to Both*
*par a c*

Date:

DIAGNOSTIC & CLINICAL CARDIO.        ID #:
Anthony J. Casella, M.D.              Bill #:
769 Northfield Ave.
Suite 220
West Orange, NJ  07052

===========================================================================

Regarding:  FEDERAL LITIGATION

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 05/01/08 | Review documents for discovery. | 2.20 | | SC |
| 05/08/08 | Prepare order denying dismissal motion and transmittal letter to Court. | 0.30 | | LC |
| 05/08/08 | Review and analysis of defendant's motion to dismiss. | 0.50 | | LC |
| 05/08/08 | Review brief; shepardize cases; research regarding motions to dismiss. | 4.70 | | TR |
| 05/09/08 | Review and analysis of Complaint for concealment allegations. | 0.30 | | LC |
| 05/09/08 | Legal research and memo to SMC regarding submission of outside matters and dismissal motion. | 0.60 | | LC |
| 05/09/08 | Review, revise and supplement papers in opposition to dismissal motion. | 0.40 | | LC |
| 05/09/08 | Continue review of law regarding motion to dismiss. | 1.20 | | TR |
| 05/12/08 | Telephone call and emails to clients (N/C) | 0.30 | | SC |
| 05/12/08 | Work on response to motion. | 5.10 | | SC |
| 05/12/08 | Legal research regarding filing procedures for R.11 motions. | 0.60 | | LC |
| 05/12/08 | Conference regarding responding to dismissal motion; filing sanctions motion. | 0.40 | | LC |
| 05/12/08 | Preparation of sanctions motion papers (letter to court, notice of motion, order, affidavit). | 0.80 | | LC |
| 05/12/08 | Review of issues regarding motion to dismiss and frivolous motion; reserach regarding same. | 1.60 | | TR |
| 05/13/08 | Telephone calls-Dr. Casella, Joy Mercer Scott Feit (N/C) | 0.50 | | SC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 05/13/08 | Work on opposition to motion. | 3.90 | | SC |
| 05/13/08 | Legal research regarding standards for sanctions. | 2.00 | | LC |
| 05/13/08 | Preparation of brief on sanctions motion. | 0.80 | | LC |
| 05/13/08 | Telephone call to court regarding procedural issues. | 0.20 | | LC |
| 05/14/08 | Preparation of brief in support of motion for sanction. | 1.60 | | LC |
| 05/14/08 | Conference with S. Charme, Esq. regarding dismissal motion response. | 0.30 | | LC |
| 05/14/08 | Work on motion papers. | 4.30 | | SC |
| 05/15/08 | Work on motion papers. | 9.00 | | SC |
| 05/15/08 | Review, revsie and supplement brief in support of motion to impose sanctions. | 0.40 | | LC |
| 05/16/08 | Work on motion papers. | 8.00 | | SC |
| 05/16/08 | Review, revsie and supplement papers in support of motion to impose sanctions. | 0.20 | | LC |
| 05/16/08 | Review, revise and supplement brief in support of dismissal motion. | 0.80 | | LC |
| 05/16/08 | Continue preparation of brief. | 4.10 | | TR |
| 05/19/08 | Work on motion papers. | 5.00 | | SC |
| 05/27/08 | Telephone call to Dr. Casella (N/C). | 0.20 | | SC |
| 05/27/08 | Review documents for discovery. | 0.80 | | SC |
| 05/27/08 | Telephone call to Dr. Casella (N/C) | 0.10 | | SC |
| 05/28/08 | Prepare papers to oppose motion to dismiss | 1.90 | | SC |
| 05/29/08 | Work on opposition to motion to dismiss and sanctions motion. | 1.90 | | SC |
| 05/29/08 | Legal reserach regarding motion issues. | 0.20 | | LC |
| 05/30/08 | Work on opposition to dismissal. | 0.30 | | SC |
| 05/30/08 | Lawyers Service to William J. Martini | | | |

```
                                          ========
            Billing Sub-Total             $20582.00
            Previous Balance              $32997.49

                                          $53579.49


            --------Recap for this Bill---------
            Total for Services       $  20570.00
            Total for Disbursements  $     12.00
```

=== To insure proper credit to your account, please ---------
=== indicate the above ID # and Bill # on your check. ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier   (973) 822-1188
Employer I.D. No. 22-2987170



Date:   07-02-2008

DIAGNOSTIC & CLINICAL CARDIO.          ID #:   008570-001
Anthony J. Casella, M.D.                Bill #: 8570-1I
769 Northfield Ave.
Suite 220
West Orange, NJ  07052

==========================================================================

Regarding:  FEDERAL LITIGATION

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 06/05/08 | Review motion papers. | 0.50 | | SC |
| 06/09/08 | Review opposing papers in reply; prepare letter to opposing counsel and Magistrate Falk. | 0.80 | | SC |
| 06/09/08 | Telephone call to Dr. Rogal regarding ing status. (N/C) | 0.30 | | SC |
| 06/10/08 | Conference - SMC re: timing of sanctioned motions. (N/C) | 0.30 | | LC |
| 06/10/08 | Work on Discovery. | 1.80 | | SC |
| 06/11/08 | Work on Discovery. | 1.60 | | SC |
| 06/12/08 | Telephone call Abar Pension regarding requested documents. (N/C) | 0.10 | | LC |
| 06/12/08 | Telephone conference with and inspection of requested documents at Abar Pension. | 0.80 | | LC |
| 06/12/08 | Telephone calls Cobert, regarding review and production of documents. | 0.50 | | LC |
| 06/12/08 | Memo regarding production and review of documents. | 0.40 | | LC |
| 06/13/08 | Meet with Tony.  (N/C) | 0.90 | | SC |
| 06/13/08 | Work on Discovery. | 2.10 | | SC |
| 06/13/08 | Telephone call to M. Cobert, Esq. regarding inspection of documents.(N/C) | 0.10 | | LC |
| 06/16/08 | Work on Discovery and review documents; work on Rule 11 motion for sanctions. | 2.40 | | SC |
| 06/16/08 | Attendance at Meeting - M. Cobert, Esq. regarding production of documents. (N/C) | 0.20 | | LC |
| 06/16/08 | Telephone call to A. Lite, Esq. regarding procedural issue, memo regarding same. | 0.30 | | LC |
| 06/17/08 | Work on Discovery. | 0.80 | | SC |

**WITMAN STADTMAUER, P.A.**
**Counsellors at Law**

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| -------- | -------------------------------------------------- | ----- | -------- | ------ |
| | ██████████████████████████ | | | |
| 06/18/08 | Work on Discovery. | 1.30 | | SC |
| 06/20/08 | Work on Discovery. | 2.20 | | SC |
| 06/23/08 | Work on Discovery. | 1.80 | | SC |
| 06/24/08 | Prepare supplemental certification for sanctions motion and edit motion papers. | 0.90 | | SC |
| 06/24/08 | Work on discovery. | 1.10 | | SC |
| 06/26/08 | Work on sanctions motion. | 0.70 | | SC |
| 06/27/08 | Work on discovery. | 1.80 | | SC |
| 06/01/08 | Lexis Nexis Research for May. | | | |

```
                                       ========
          Billing Sub-Total       $ ██████  before 7,937.05
          Previous Balance          $20582.00 after

                                     $28694.05


          ---------Recap for this Bill---------
          Total for Services    $  ██████  7,530.00
          Total for Disbursements $  407.05
```

=== To insure proper credit to your account, please  ===
=== indicate the above ID # and Bill # on your check. ===

```
                    WITMAN STADTMAUER, P.A.
                       Counsellors at Law
                       26 Columbia Turnpike
                     Florham Park, N.J.   07932
                     Telephone   (973) 822-0220
                     Telecopier  (973) 822-1188
                    Employer I.D. No. 22-2987170
```

Date:   08-05-2008

DIAGNOSTIC & CLINICAL CARDIO.        ID #:    008570-001
Anthony J. Casella, M.D.             Bill #: 8570-1J
769 Northfield Ave.
Suite 220
West Orange, NJ  07052

===================================================================

Regarding:  FEDERAL LITIGATION

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 07/01/08 | Work on discovery. | 1.30 | | SC |
| 07/02/08 | Conference regarding discovery and motion issues. (N/C) | 0.40 | | LC |
| 07/02/08 | Telephone call to Judge Martini's Chambers regarding motion issues. (N/C) | 0.10 | | LC |
| 07/02/08 | Finalize filing sanctions motion. | 0.80 | | SC |
| 07/02/08 | Telephone call to Gary and Tony (N/C) | 0.40 | | SC |
| 07/02/08 | Telephone call to counsel regarding Travelers. | 0.30 | | SC |
| 07/03/08 | Work on discovery. | 0.60 | | SC |
| 07/07/08 | Telephone call to Judge Martini's Chambers submissions of courtesy copies. (N/C) | 0.10 | | LC |
| 07/14/08 | Telephone call to Mitch Cobert regarding arbitration (N/C). | 0.20 | | SC |
| 07/14/08 | Telephone call to Dr. Casella regarding Criscito answer (N/C). | 0.10 | | SC |
| 07/14/08 | Work on discovery. | 0.40 | | SC |
| 07/14/08 | Work on default application. | 0.90 | | SC |
| 07/14/08 | Conference regarding further proceedings and default procedure. | 0.30 | | LC |
| 07/15/08 | Document review; motion paper review; edit default papers. | 2.90 | | SC |
| 07/16/08 | Further edits and file default papers; work on discovery. | 1.90 | | SC |
| 07/16/08 | Telephone call to Dr. Casella (N/C). | 0.20 | | SC |
| 07/17/08 | Work on discovery. | 0.70 | | SC |
| 07/18/08 | Work on discovery. | 1.00 | | SC |
| 07/22/08 | Review of law regarding setting aside default. | 1.70 | | TR |
| 07/22/08 | Conference regarding vacating default | 0.70 | | LC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| | and sanctions motion; review and analysis of opposition to sanctions motion. | | | |
| 07/22/08 | Review motion papers and research to open default. | 1.40 | | SC |
| 07/22/08 | Work on reply for sanctions motion. | 1.20 | | SC |
| 07/22/08 | Telephone call to Tony regarding motions and e-mails (N/C). | 0.30 | | SC |
| 07/23/08 | Work on response to set aside default. | 1.00 | | SC |
| 07/23/08 | Work on reply papers for sanctions. | 2.00 | | SC |
| ■■■■■ | ■■■■■■■■ | ■■■ | | ■ |
| 07/24/08 | Review, revise and supplement letter reply brief on sanctions motion. | 0.40 | | LC |
| 07/24/08 | Work on brief opposing vacating default. | 2.50 | | SC |
| 07/25/08 | Review, revise and supplement brief in opposition to motion to set aside default. | 0.70 | | LC |
| 07/25/08 | Final edits to sanctions papers. | 0.50 | | SC |
| 07/25/08 | Telephone call to Tony (N/C). | 0.20 | | SC |
| 07/25/08 | Work on discovery. | 0.60 | | SC |
| 07/25/08 | Edit opposition papers to set aside default. | 2.00 | | SC |
| 07/29/08 | Further edits to papers opposing vacating default. | 0.70 | | SC |
| 07/29/08 | Work on discovery. ■■■■■ | 0.50 | | SC |
| 07/30/08 | Work on discovery. ■■■■■ | 0.40 | | SC |
| 07/31/08 | Edit opposition to motion to set aside default and work on discovery. | 1.60 | | SC |
| 05/19/08 | Lawyers Service to same day/Bridgewater | | | |
| 07/02/08 | Lawyers Service to Honorable Martini | | | |
| 07/07/08 | Disbursements - Pacer Service. | | | |
| 07/08/08 | Disbursements - duplicating fee. | | | |
| 07/16/08 | Lawyers Service to Honorable Martini | | | |
| 07/25/08 | Lawyers Service to Honorable Greenaway | | | |

Billing Sub-Total                 $9,573.90      $ ■■■■■■■   okay
Previous Balance                                 $28694.05

                                                 $38827.95

          ---------Recap for this Bill---------
          Total for Services        $   ■■■■■■   9,167.50
          Total for Disbursements   $    406.40

    ===  To insure proper credit to your account, please  ===
    ===  indicate the above ID # and Bill # on your check. ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.    07932
Telephone  (973) 822-0220
Telecopier (973) 822-1188
Employer I.D. No. 22-2987170


Date:     09-08-2008

DIAGNOSTIC & CLINICAL CARDIO.          ID #:     008570-001
Anthony J. Casella, M.D.               Bill #: 8570-1K
769 Northfield Ave.
Suite 220
West Orange, NJ  07052

===========================================================================

Regarding:  FEDERAL LITIGATION

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 08/01/08 | Finalize papers opposing setting aside default. | 0.90 | | SC |
| 08/04/08 | Meet with clients. | 1.00 | | SC |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | | ▓▓ |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | | ▓▓ |
| 08/11/08 | Telephone call to Gary (N/C). | 0.50 | | SC |
| 08/11/08 | Review opposing brief and proposed answer. | 0.50 | | SC |
| 08/12/08 | Prepare marked pleading regarding complaint. | 0.50 | | SC |
| 08/12/08 | Meet with potential investigator. | 0.50 | | SC |
| 08/13/08 | Further review of papers opposing default. | 0.30 | | SC |
| 08/15/08 | Telephone call to Tony regarding case(N/C) | 0.10 | | SC |
| 08/15/08 | Work on discovery documents. | 0.90 | | SC |
| 08/18/08 | Work on discovery. | 0.70 | | SC |
| 08/21/08 | Review documents for Rule 26 discovery. | 0.50 | | SC |
| 08/22/08 | Work on Rule 26 discovery. | 0.90 | | SC |
| 08/25/08 | Work on Rule 26 diclosures. | 0.50 | | SC |
| 08/25/08 | Conference re further proceedings. (N/C) | 0.20 | | LC |
| 08/27/08 | Telephone call to Dr. Casella regarding settlement and other issues. (N/C) | 0.40 | | SC |
| 08/27/08 | Telephone call to Mitch Cobert regarding settlement (N/C) | 0.30 | | SC |
| 08/27/08 | Conference re settlement issues. (N/C) | 0.20 | | LC |
| 08/28/08 | Work on Rule 26 discovery. | 0.90 | | SC |
| 08/01/08 | Lexis Nexis Research for June. | | | |
| 08/01/08 | Lawyers Service to Honorable Greenaway | | | |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| -------- | ---------------------------------------- | ----- | -------- | ------ |

08/07/08  Lawyers Service to Cathy Glavin

```
              Billing Sub-Total                    $  ▉▉▉▉▉▉  3,295.50
              Previous Balance                      $18245.95

                                                    $22416.45

              ---------Recap for this Bill---------
              Total for Services        $     ▉▉▉▉▉▉  2,835.00
              Total for Disbursements   $     460.50
```

=== To insure proper credit to your account, please  ===
=== indicate the above ID # and Bill # on your check. ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.    07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

Date:    10-07-2008

DIAGNOSTIC & CLINICAL CARDIO.          ID #:    008570-001
Anthony J. Casella, M.D.               Bill #: 8570-1L
769 Northfield Ave.
Suite 220
West Orange, NJ  07052

====================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 09/08/08 | Conference regarding pending motion issues. (N/C) | 0.10 | | LC |
| 09/08/08 | Telephone call to Judge Greenaway's Chambers regarding disposition of motions (N/C). | 0.20 | | LC |
| 09/10/08 | Telephone call to Tony (N/C). | 0.20 | | SC |
| 09/11/08 | Meet with clients. | 0.70 | | SC |
| 09/12/08 | Telephone call to Mitch Cobert regarding settlement (N/C). | 0.30 | | SC |
| 09/15/08 | E-mail to clients and telephone call to Tony regarding settlement (N/C). | 0.20 | | SC |
| 09/19/08 | Work on Rule 26 discovery. | 0.70 | | SC |
| 09/22/08 | Work on Rule 26 discovery. | 2.10 | | SC |
| 09/24/08 | Work on Rule 26 discovery. | 0.90 | | SC |
| 09/24/08 | Telephone call to B. Crelin, Esq. regarding discovery due from defendant. (N/C) | 0.10 | | LC |
| 09/25/08 | Work on Rule 26 discovery. | 0.70 | | SC |
| 09/26/08 | Work on Rule 26 disclosure. | 1.40 | ▓▓ | SC |
| ▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | ▓▓ | ▓▓ |
| 09/29/08 | Work on Rule 26 disclosure. | 0.70 | | SC |
| 09/29/08 | Telephone call to Judge Greenaway's Chambers regarding further proceedings. (N/C) | 0.20 | | LC |

Billing Sub-Total            $ ▓▓▓▓▓  *2,580.00*
Previous Balance             $14304.40

$17059.40

--------Recap for this Bill---------
Total for Services    $   ▓▓▓▓▓  *2,580.00*

```
              WITMAN STADTMAUER, P.A.
                Counsellors at Law
                26 Columbia Turnpike
              Florham Park, N.J.   07932
              Telephone  (973) 822-0220
              Telecopier  (973) 822-1188
              Employer I.D. No. 22-2987170
```

Date:    11-05-2008

DIAGNOSTIC & CLINICAL CARDIO.                ID #:   008570-001
Anthony J. Casella, M.D.                      Bill #: 8570-1M
769 Northfield Ave.
Suite 220
West Orange, NJ  07052

:=======================================================================

Regarding:  FEDERAL

'or Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| ▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮ | | ▮▮▮ |
| .0/02/08 | Work on discovery. | 1.30 | | SC |
| .0/15/08 | Telephone call to Mitch Cobert regarding issues (N/C). | 0.20 | | SC |
| .0/22/08 | Confer regarding proceedings (N/C). | 0.30 | | SC |
| .0/23/08 | Work on Rule 26 disclosure. | 1.30 | | SC |

```
                                            ========
              Billing Sub-Total        $ ▮▮▮▮▮▮▮▮  910.00
              Previous Balance         $ 2755.00

                                       $ 4470.00
```

```
              ---------Recap for this Bill---------
              Total for Services       $  ▮▮▮▮▮▮▮  910.00
              Total for Disbursements  $
```

```
===  To insure proper credit to your account, please  ===
===  indicate the above ID # and Bill # on your check. ===
```

```
                      WITMAN STADTMAUER, P.A.
                         Counsellors at Law
                         26 Columbia Turnpike
                      Florham Park, N.J.   07932
                      Telephone  (973) 822-0220
                      Telecopier (973) 822-1188
                      Employer I.D. No. 22-2987170
```

```
                                        Date:    12-04-2008

DIAGNOSTIC & CLINICAL CARDIO.           ID #:    008570-001
Anthony J. Casella, M.D.                Bill #: 8570-1N
769 Northfield Ave.
Suite 220
West Orange, NJ  07052
```

==================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 11/03/08 | Telephone call - Judge Greenaway Chambers regarding motion to vacate default. | 0.20 | | LC |
| 11/04/08 | Work on discovery. | 0.70 | | SC |
| 11/05/08 | Telephone call to Mitch Cobert regarding arbitration (N/C). | 0.50 | | SC |
| 11/05/08 | Work on discovery. | 1.50 | | SC |
| 11/06/08 | Work on discovery. | 1.90 | | SC |
| 11/07/08 | Work on discovery. | 0.40 | | SC |
| 11/12/08 | Work on discovery. | 0.80 | | SC |
| 11/21/08 | Review plan materials and other docs. | 1.70 | | SC |
| 11/21/08 | Telephone call to Tony and Gary (N/C). | 0.30 | | SC |

```
                                                ========
                    Billing Sub-Total           $ 2510.00
                    Previous Balance             $ 1715.00

                                                $ 4225.00

                    ---------Recap for this Bill---------
                    Total for Services     $    2510.00
                    Total for Disbursements $

    ===  To insure proper credit to your account, please   ===
    ===  indicate the above ID # and Bill # on your check.  ===
```

```
                    WITMAN STADTMAUER, P.A.
                      Counsellors at Law
                      26 Columbia Turnpike
                   Florham Park, N.J.   07932
                   Telephone   (973) 822-0220
                   Telecopier (973) 822-1188
                   Employer I.D. No. 22-2987170
```

```
                                   Date:   01-05-2009

DIAGNOSTIC & CLINICAL CARDIO.           ID #:    008570-001
Anthony J. Casella, M.D.                Bill #: 8570-1O
769 Northfield Ave.
Suite 220
West Orange, NJ   07052
```

==========================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 12/03/08 | Telephone call - Court regarding motion issues. | 0.10 | | LC |
| 12/05/08 | Work on discovery. | 0.60 | | SC |
| 12/08/08 | Work on discovery. | 0.90 | | SC |
| 12/09/08 | Work on discovery. | 0.90 | | SC |
| 12/15/08 | Telephone calls - Judge Greenaway's Chambers regarding pending motions. | 0.20 | | LC |
| 12/15/08 | Work on discovery. | 1.20 | | SC |
| 12/16/08 | Telephone call - Judge Greenaway's Chambers regarding pending motions, further proceedings. | 0.10 | | LC |
| 12/17/08 | Work on discovery. | 0.70 | | SC |
| 12/17/08 | Telephone call to P. Selecky (Judge Greenaway's Chambers) regarding disposition of motion. | 0.20 | | LC |
| 12/29/08 | Work on discovery. | 0.40 | | SC |

```
                                            ========
                    Billing Sub-Total       $ 1825.00
                    Previous Balance         $ 2510.00

                                            $ 4335.00

                    ---------Recap for this Bill---------
                    Total for Services     $   1825.00
                    Total for Disbursements $
```

```
   ===  To insure proper credit to your account, please   ===
   ===  indicate the above ID # and Bill # on your check. ===
```

```
                    WITMAN STADTMAUER, P.A.
                      Counsellors at Law
                      26 Columbia Turnpike
                   Florham Park, N.J.   07932
                   Telephone   (973) 822-0220
                   Telecopier  (973) 822-1188
                   Employer I.D. No. 22-2987170
```

Date:    03-05-2009

DIAGNOSTIC & CLINICAL CARDIO.          ID #:    008570-001
Anthony J. Casella, M.D.               Bill #: 8570-1P
769 Northfield Ave.
Suite 220
West Orange, NJ   07052

=========================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 01/27/09 | Telephone call to P. Selecky (Judge Greenaway's Chambers) regarding pending motions. | 0.20 | | LC |
| 01/29/09 | Telephone call to P. Selecky (Judge Greenaway's Chambers) regarding pending motions. | 0.20 | | LC |
| 02/05/09 | Review and conference regarding Greenaway Order and opinion. | 0.30 | | SC |
| 02/05/09 | Correspondence - opposing counsel - serve default and sanction motion order and opinion. | 0.20 | | LC |
| 02/05/09 | Telephone call - Court regarding filing of answer, scheduling conference. | 0.30 | | LC |
| 02/06/09 | Review and analysis of Court's opinion and order on default and sanctions motion. | 0.20 | | LC |
| 02/18/09 | Work on discovery issues. | 0.90 | | SC |
| 02/18/09 | Telephone call to P. Selecky (Judge Greenaway's Chambers) regarding discovery order. | 0.20 | | LC |
| 02/19/09 | Work on discovery related matters. | 1.20 | | SC |
| 02/19/09 | Review and analysis of defendant's answer and counterclaim. | 0.60 | | LC |
| 02/20/09 | Work on discovery matters. | 1.10 | | SC |
| 02/23/09 | Work on Rule 26 disclosure. | 1.70 | | SC |
| 02/25/09 | Work on disclosure matters. | 0.70 | | SC |
| 02/26/09 | Draft answer to counterclaim and review related documents. | 1.30 | | SC |
| 02/26/09 | Work on discovery issues. | 0.60 | | SC |
| 02/26/09 | Legal research regarding trustee's discretion to withhold distribution. | 0.30 | | LC |

```
                      WITMAN STADTMAUER, P.A.
                        Counsellors at Law
  Date     Description                          Hours  Amount     Attny.
 --------  -------------------------------------  -----  --------   ------

02/26/09  Review and analysis of draft answer to  0.20             LC
          counterclaim.
02/27/09  Edit counterclaim response.             0.50             SC
02/27/09  Review documents for discovery.         1.90             SC
                                                         ========
          Billing Sub-Total                       $ 4290.00
          Previous Balance                        $

                                                  $ 4290.00

          ---------Recap for this Bill---------
          Total for Services        $    4290.00
          Total for Disbursements   $

  ===  To insure proper credit to your account, please   ===
  ===  indicate the above ID # and Bill # on your check.  ===
```

APR-19-2011  12:09        WITMAN,STADTMAUER                9738221188    P.001

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

                                        Date:   04-06-2009

DIAGNOSTIC & CLINICAL CARDIO.            ID #:   008570-001
Anthony J. Casella, M.D.                 Bill #: 8570-1Q
769 Northfield Ave.
Suite 220
West Orange, NJ  07052

=========================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
| --- | --- | --- | --- | --- |
| 03/02/09 | Edit answer to counterclaim, work on discovery issues. | 1.80 | | SC |
| 03/03/09 | Work on discovery for upcoming conference. | 1.30 | | SC |
| 03/04/09 | Telephone call to Dr. Casella regarding status (N/C). | 0.10 | | SC |
| 03/04/09 | E-mails with expert regarding damages. | 0.40 | | SC |
| 03/04/09 | Telephone call to P. Selecky (Judge Greenaway's chambers) regarding initial discovery conference (N/C). | 0.10 | | LC |
| 03/05/09 | E-mails and telephone calls with Tony regarding case (N/C). | 0.30 | | SC |
| 03/05/09 | Finalize answer to counterclaim, ▓▓▓▓▓▓▓, letter to Magistrate, review documents. | ▓▓▓ | 1.20 | SC |
| 03/05/09 | Conference - SMC - regarding individual v. plan benefits analysis (N/C). | 0.10 | | LC |
| 03/06/09 | Meet with Tony. | 1.00 | | SC |
| 03/06/09 | Review documents. | 0.50 | | SC |
| 03/10/09 | Conference - SMC - regarding federal initial disclosures (N/C). | 0.20 | | LC |
| 03/10/09 | Prepare for and conduct Rule 26 conference | 1.00 | | SC |
| 03/12/09 | Review items for Rule 26 disclosure. | 1.20 | | SC |
| 03/18/09 | Work on discovery. | 1.10 | | SC |
| 03/20/09 | Review documents and draft Rule 26 letter. | 2.80 | | SC |
| 03/23/09 | Review, revise and supplement Rule 26 initial disclosure letter (N/C). | 0.20 | | LC |
| 03/31/09 | Telephone call to SMC regarding Rule 16 disclosures (N/C). | 0.20 | | LC |
| 03/24/09 | Lawyers Service to R. Bruce Crelin, Esq. | | | |
| 03/31/09 | Disbursements - Abar Invoice. | | | |

APR-15-2011  12:05       WITMAN,STADTMAUER                 9738221188    P.002

## WITMAN STADTMAUER, P.A.
### Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| | | | ======== | |
| | Billing Sub-Total | | $ ████ *4,645.00* | |
| | Previous Balance | | $ 4290.00 | |
| | | | $ 9110.00 | |

```
        --------Recap for this Bill--------
        Total for Services        $    ████   4,305.00
        Total for Disbursements   $     340.00
```

=== To insure proper credit to your account, please   ===
=== indicate the above ID # and Bill # on your check. ===

TOTAL P.002

```
                    WITMAN STADTMAUER, P.A.
                      Counsellors at Law
                     26 Columbia Turnpike
                    Florham Park, N.J.   07932
                    Telephone   (973) 822-0220
                    Telecopier  (973) 822-1188
                    Employer I.D. No. 22-2987170


                                    Date:    05-04-2009

    DIAGNOSTIC & CLINICAL CARDIO.      ID #:    008570-001
    Anthony J. Casella, M.D.           Bill #: 8570-1R
    375 Mount Pleasant Avenue
    West Orange, NJ  07052


===================================================================

Regarding:  FEDERAL

For Professional Services Rendered:
```

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 04/22/9S | Work on discovery. | 1.80 | | SC |
| 04/01/09 | Letter - B. Crelin regarding R.26 initial disclosures. | 0.10 | | LC |
| 04/03/09 | Work on discovery. | 0.80 | | SC |
| 04/06/09 | Discovery telephone conference with opposing counsel and work on discovery. | 1.10 | | SC |
| 04/07/09 | Work on discovery. | 0.40 | | SC |
| 04/09/09 | Telephone call to Tony regarding court conference (N/C). | 0.30 | | SC |
| 04/10/09 | Work on discovery order. | 0.80 | | SC |
| 04/13/09 | Work on joint discovery plan and other discovery. | 1.30 | | SC |
| 04/15/09 | Conference - SMC regarding pretrial conference. | 0.20 | | LC |
| 04/16/09 | Prepare for, travel and court conference. | 3.90 | | SC |
| 04/17/09 | Telephone call to Gary and Tony regarding federal lawsuit (N/C). | 0.50 | | SC |
| 04/17/09 | Work on discovery. | 1.50 | | SC |
| 04/20/09 | Work on discovery issues. | 1.60 | | SC |
| 04/20/09 | Review and analysis of defendant's interrogatories to plaintiffs. | 0.30 | | SC |
| 04/20/09 | Conference - SMC regarding discovery issues. | 0.30 | | SC |
| 04/23/09 | Document analysis and work on discovery. | 3.20 | | SC |
| 04/24/09 | Document analysis and work on discovery. | 3.20 | | SC |
| 04/27/09 | E-mails to clients (N/C). | 0.30 | | SC |
| 04/27/09 | Work on discovery. | 2.70 | | SC |
| 04/28/09 | Work on discovery issues. | 2.10 | | SC |
| 04/29/09 | Work on discovery. | 2.20 | | SC |
| 04/29/09 | Preparation of answers to interrogatories. | 1.40 | | LC |

```
                         WITMAN STADTMAUER, P.A.
                           Counsellors at Law
   Date     Description                                Hours Amount    Attny.
- --------   ----------------------------------------   ----- --------  ------

04/30/09   E-mails to Tony (N/C).                       0.30            SC
04/30/09   Document review.                             6.70            SC
04/30/09   Further preparation of answers to           1.20            LC
           defendant's interrogatories.
04/30/09   Review, revise and supplement answers to    0.60            LC
           defendant's interrogatories.
04/22/09   Disbursements - Pacer

                                                        ========
           Billing Sub-Total                            $12927.56
           Previous Balance                             $  4820.00

                                                        $17747.56

           ---------Recap for this Bill---------
           Total for Services     $  12915.00
           Total for Disbursements $     12.56

   ===  To insure proper credit to your account, please  ===
   ===  indicate the above ID # and Bill # on your check. ===
```

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170


                                    Date:    06-01-2009

New Jersey Cardiology Assoc.        ID #:    008570-001
Anthony J. Casella, M.D.            Bill #: 8570-1S
375 Mount Pleasant Avenue
West Orange, NJ  07052


========================================================================

Regarding   FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 05/01/09 | Review, revise and supplement answers to defendant's interrogatories. | 0.70 | | LC |
| 05/01/09 | Telephone calls - S. Feit regarding resume. | 0.70 | | LC |
| 05/01/09 | Conference - SMC - regarding answers to defendant's interrogatories. | 0.20 | | LC |
| 05/01/09 | Document analysis. | 4.50 | | SC |
| 05/02/09 | Document review. | 3.50 | | SC |
| 05/03/09 | Document analysis for Rule 26 disclosure. | 5.90 | | SC |
| 05/04/09 | Conference - SMC regarding discovery issues. | 0.30 | | LC |
| 05/04/09 | Letter - clients regarding responding to answers to interrogatories (N/C). | 0.20 | | LC |
| 05/04/09 | Document analysis for Rule 26 disclosure. | 3.50 | | SC |
| 05/05/09 | Conference - SMC regarding answers to interrogatories. | 0.30 | | LC |
| 05/05/09 | Review, revise and supplement answers to interrogatories. | 0.30 | | LC |
| 05/05/09 | Document analysis. | 5.10 | | SC |
| 05/06/09 | Meet with Dr. Casella to review documents (N/C). | 1.00 | | SC |
| 05/06/09 | Document analysis. | 3.00 | | SC |
| 05/07/09 | Document analysis. | 3.00 | | SC |
| 05/08/09 | Review, revise and supplement answers to interrogatories. | 0.20 | | LC |
| 05/08/09 | Telephone call - Dr. A. Casella regarding execution/review of answers to interrogatories (N/C). | 0.10 | | LC |
| 05/11/09 | Letter - S. Kern, Esq. serve answers to interrogatories (N/C). | 0.10 | | LC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 05/11/09 | Telephone call - Dr. A. Casella regarding answers to interrogatories (N/C). | 0.10 | | LC |
| 05/18/09 | Meet with Tony regarding deposition. | 2.00 | | SC |
| 05/18/09 | Work on documents. | 1.00 | | SC |
| 05/18/09 | Conference SMC-regarding Casella deposition, other discovery issues. | 0.30 | | LC |
| 05/18/09 | Conference - Dr. A. Casella and SMC regarding preparation for Dr. A. Casella deposition. | 0.60 | | LC |
| 05/19/09 | Work on discovery matters. | 0.30 | | SC |
| 05/20/09 | Work on discovery. | 3.70 | | SC |
| 05/21/09 | Further prepare for Dr. Casella's deposition. | 2.00 | | SC |
| 05/21/09 | Defend Dr. Casella's deposition. | 4.00 | | SC |
| 05/21/09 | Meet with Dr. Casella after deposition (N/C). | 0.40 | | SC |
| 05/21/09 | E-mails to clients regarding further discovery (N/C). | 0.30 | | SC |
| 05/22/09 | Conference-SMC-regarding deposition issues | 0.50 | | LC |
| 05/22/09 | Telephone call to K. Young, CPA regarding deposition issues. | 0.10 | | LC |
| 05/22/09 | Telephone call to S. Kern, Esq. regarding inspection of documents. | 0.10 | | LC |
| 05/22/09 | Telephone call to B. Warnock regarding deposition issues. | 0.20 | | LC |
| 05/22/09 | Work on discovery. | 2.40 | | SC |
| 05/22/09 | Telephone call to Dr. Casella and e-mails regarding discovery (N/C). | 0.50 | | SC |
| 05/22/09 | Document analysis. | 1.60 | | SC |
| 05/26/09 | Letter-B. Warnock serving subpoena (N/C). | 0.10 | | LC |
| 05/26/09 | Letter-K. Young, CPA serving subpoena(N/C). | 0.10 | | LC |
| 05/26/09 | Letter-S. Kern serving dep notice (N/C). | 0.10 | | LC |
| 05/26/09 | Telephone call to B. Warnock regarding deposition issues (N/C). | 0.10 | | LC |
| 05/26/09 | Telephone call to K. Young, CPA regarding deposition issues. | 0.50 | | LC |
| 05/26/09 | Prepare suboenas and deposition notice. | 0.70 | | LC |
| 05/26/09 | Review, revise and supplement subpoenas deposition notice and correspondence. | 0.50 | | LC |
| 05/26/09 | Telephone call to K. Leary (Kern Augustine) regarding document inspections. | 0.20 | | LC |
| 05/26/09 | Telephone call and e-mails to Tony, Mark Brown and Dr. Torre regarding deposition and discovery (N/C). | 0.90 | | SC |
| 05/26/09 | Work on discovery. | 3.10 | | SC |
| 05/27/09 | Telephone call to K. Young, CPA regarding deposition issues (N/C). | 0.10 | | LC |
| 05/27/09 | Review, revise and supplement subpoenas deposition notices and correspondence to opposing counsel. | 0.20 | | LC |
| 05/27/09 | Conference-SMC-regarding deposition questions for Trustees. | 0.20 | | LC |
| 05/27/09 | Travel and meet with doctors to prepare | 1.50 | | SC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| | for depositions. | | | |
| 05/27/09 | E-mails to Tony and expert regarding expert report (N/C). | 0.40 | | SC |
| 05/27/09 | Edit subpoenas and work on discovery. | 3.10 | | SC |
| 05/28/09 | Consider prejudgmenet interest issue and compile research. | 0.30 | | CR |
| 05/15/09 | Federal Express to Steven I. Kern, Esq. | | | |
| 05/28/09 | Document analysis and further prep for depositions. | 2.50 | | SC |
| 05/28/09 | Deposition of 3 doctors. | 3.00 | | SC |
| 05/28/09 | Telephone call to Tony, Gary and Mitch Cobert regarding case (N/C). | 1.00 | | SC |
| 05/29/09 | Compile cases on prejudgment interest issue. | 0.70 | | CR |
| 05/29/09 | Research on prejudgment interest. | 0.50 | | SC |
| 05/29/09 | Telephone call Tony re: discovery (N/C). | 0.20 | | SC |
| 05/29/09 | Work on discovery. | 0.80 | | SC |
| 05/29/09 | Discussion of issues regarding prejudgment interest. | 0.40 | | TR |

```
                                          ========
        Billing Sub-Total                 $23209.90
        Previous Balance                  $12927.56

                                          $36137.46

        ---------Recap for this Bill---------
        Total for Services      $  23200.00
        Total for Disbursements $      9.90
```

=== To insure proper credit to your account, please  ===
=== indicate the above ID # and Bill # on your check. ===

```
                    WITMAN STADTMAUER, P.A.
                      Counsellors at Law
                      26 Columbia Turnpike
                    Florham Park, N.J.   07932
                    Telephone  (973) 822-0220
                    Telecopier (973) 822-1188
                    Employer I.D. No. 22-2987170


                                    Date:    07-06-2009

    New Jersey Cardiology Assoc.        ID #:    008570-001
    Anthony J. Casella, M.D.            Bill #: 8570-1T
    375 Mount Pleasant Avenue
    West Orange, NJ  07052
```

=======================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 06/01/09 | Work on discovery. | 2.80 | | SC |
| 06/02/09 | Work on discovery. | 1.70 | | SC |
| 06/03/09 | Work on discovery. | 1.20 | | SC |
| 06/04/09 | Work on discovery. | 2.50 | | SC |
| 06/04/09 | Telephone call to S. Kern, Esq. regarding production of J.H. Cohn. | 0.20 | | LC |
| 06/04/09 | Telephone call to M. Fleischman, Esq. (J.H. Cohn) regarding subpoenaed documents | 0.10 | | LC |
| 06/04/09 | Review, subpoena duces tecum. | 0.10 | | LC |
| 06/05/09 | Work on discovery. | 2.90 | | SC |
| 06/05/09 | Correspondence-S. Kern, Esq. transmitting revised subpoena. | 0.10 | | LC |
| 06/08/09 | Work on discovery. | 2.70 | | SC |
| 06/08/09 | Telephone call to K. Leary (Kern, Augustine) regarding inspection of documents. | 0.10 | | LC |
| 06/09/09 | Work on discovery and Young deposition. | 3.50 | | SC |
| 06/09/09 | Telephone call to M. Fleishman, Esq. regarding production of documents. | 0.20 | | LC |
| 06/10/09 | Further prep, travel and deposition of Ken Young. | 3.90 | | SC |
| 06/11/09 | Work on discovery. | 3.70 | | SC |
| 06/11/09 | Telephone call to K. Leary (Kern, Augustine) regarding inspection of documents. | 0.20 | | LC |
| 06/12/09 | Work on discovery. | 1.70 | | SC |
| 06/15/09 | Document analysis and prepare for Warnock deposition. | 6.90 | | SC |
| 06/15/09 | Conferences-SMC-regarding production of documents. | 0.30 | | LC |
| 06/15/09 | Telephone call to B. Crelin, Esq. regarding defendant's production of documents. | 0.20 | | LC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 06/16/09 | Further prep and depose Brian Warnock and meet with Dr. Casella. | 9.90 | | SC |
| 06/17/09 | Review of procedures on annual basis for participants' statement. | 0.20 | | LW |
| 06/17/09 | Conferences and review of documents regarding Warnock deposition. | 1.00 | | SC |
| 06/17/09 | Deposition of Mark Brown. | 0.30 | | SC |
| 06/17/09 | Review of documents for Rule 26 disclosures. | 0.70 | | SC |
| 06/18/09 | Telephone call to Dr. Casella regarding discovery (N/C). | 0.30 | | SC |
| 06/18/09 | Work on discovery. | 2.90 | | SC |
| 06/19/09 | Work on discovery. | 0.50 | | SC |
| 06/20/09 | Work on discovery and deposition prep. | 4.50 | | SC |
| 06/22/09 | Work on discovery. | 1.80 | | SC |
| 06/23/09 | Work on discovery. | 2.00 | | SC |
| 06/24/09 | Work on discovery. | 1.90 | | SC |
| 06/24/09 | Telephone call to B. Warnock and opposing counsel regarding adjournment of depositions. | 0.30 | | LC |
| 06/25/09 | Work on discovery. | 2.70 | | SC |
| 06/25/09 | E-mails to clients (N/C). | 0.30 | | SC |
| 06/26/09 | Telephone call to Tony and e-mails to clients regarding settlement (N/C). | 0.20 | | SC |
| 06/26/09 | Work on discovery. | 0.90 | | SC |
| 06/05/09 | Federal Express to Dr. Anthony Casella. | | | |

```
                                           ========
              Billing Sub-Total       $█████  22,569.15
              Previous Balance         $36137.46

                                       $58986.61


              ---------Recap for this Bill---------
              Total for Services    $  ████    22,540.00
              Total for Disbursements $    29.15
```

```
===  To insure proper credit to your account, please  ===
===  indicate the above ID # and Bill # on your check. ===
```

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

Date:  08-04-2009

New Jersey Cardiology Assoc.
Anthony J. Casella, M.D.
375 Mount Pleasant Avenue
West Orange, NJ  07052

ID #:   008570-001
Bill #: 8570-1U

=================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 07/07/09 | Work on discovery, ███████████ | ██ 0.80 | | SC |
| ███████ | ██████████████████████████ | | | ██ |
| 07/08/09 | Work on discovery. | 1.90 | | SC |
| 07/09/09 | Telephone call-Tony regarding Warnock deposition (N/C) | 0.10 | | SC |
| 07/09/09 | Work on discovery. | 3.40 | | SC |
| 07/10/09 | Work on discovery. | 2.40 | | SC |
| 07/13/09 | Work on discovery. | 3.70 | | SC |
| 07/14/09 | Prep for continued Warnock deposition and review documents. | 4.30 | | SC |
| 07/14/09 | Telephone call-B. Warnock regarding deposition issues. | 0.10 | | LC |
| 07/15/09 | Further prep and continued deposition of Brian Warnock. | 9.00 | | SC |
| 07/16/09 | Work on discovery, conference call with Court. | 1.50 | | SC |
| 07/20/09 | Work on discovery. | 1.20 | | SC |
| 07/21/09 | Work on discovery. | 1.70 | | SC |
| 07/22/09 | Discussion on possible Rico activity. | 0.30 | | LW |
| 07/22/09 | Review of miscellaneous documents. | 0.40 | | LW |
| 07/22/09 | Review documents and research on regarding Mario's deposition. | 9.50 | | SC |
| 07/23/09 | Work on discovery. | 9.70 | | SC |
| 07/24/09 | Conference-SMC-regarding discovery issues. | 0.40 | | LC |
| 07/24/09 | Telephone call to Tony regarding discovery (N/C). | 0.30 | | SC |
| 07/24/09 | Work on discovery. | 3.20 | | SC |
| 07/27/09 | Preparation of subpoena to Sovereign | 0.80 | | LC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
| --- | --- | --- | --- | --- |
| | Bank. | | | |
| 07/27/09 | Work on discovery. | 2.80 | | SC |
| 07/28/09 | Work on discovery. | 2.70 | | SC |
| 07/29/09 | Review, revise and supplement Sovereign Bank subpoena. | 0.60 | | LC |
| 07/29/09 | Conference-SMC-regarding Criscito deposition issue (N/C) | 0.20 | | LC |
| 07/29/09 | Work on discovery. | 3.10 | | SC |
| 07/30/09 | Telephone call and e-mails to clients(N/C) | 0.30 | | SC |
| 07/30/09 | Work on discovery. | 2.70 | | SC |
| 07/31/09 | Conference-SMC-regarding Criscito deposition issues (N/C) | 0.20 | | LC |
| 07/31/09 | Telephone call and correspondence-Guaranteed Subpoena regarding service of subpoena on Sovereign Bank. | 0.40 | | LC |
| 07/31/09 | Telephone call to Tony and e-mails to clients (N/C). | 0.30 | | SC |
| 07/31/09 | Work on discovery and letter to judge. | 1.60 | | SC |

```
                                            ========
           Billing Sub-Total          $▮▮▮▮▮▮  23,825.00
           Previous Balance           $46059.05

                                       $70254.33

           ---------Recap for this Bill---------
           Total for Services     $ ▮▮▮▮▮▮  23,825.00
           Total for Disbursements $ ▮▮▮▮▮  0.00
```

=== To insure proper credit to your account, please   ===
=== indicate the above ID # and Bill # on your check. ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170


New Jersey Cardiology Assoc.          Date:   09-02-2009
Anthony J. Casella, M.D.              ID #:   008570-001
375 Mount Pleasant Avenue            Bill #: 8570-1V
West Orange, NJ  07052


=====================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
| --- | --- | --- | --- | --- |
| 08/03/09 | Review and analysis of correspondence concerning Criscito deposition (N/C). | 0.20 | | LC |
| 08/04/09 | Telephone call to Guaranteed Subpoena regarding service of subpoena on Sovereign Bank (N/C). | 0.10 | | LC |
| 08/04/09 | Conference-SMC-re discovery issues (N/C). | 0.20 | | LC |
| 08/05/09 | Telephone call to Guaranteed Subpoena regarding service of subpoena. | 0.10 | | LC |
| 08/05/09 | Work on discovery. | | | |
| 08/10/09 | Work on discovery. | 1.00 | | SC |
| 08/11/09 | Work on discovery. | 0.80 | | SC |
| 08/12/09 | Work on discovery. | 2.90 | | SC |
| 08/13/09 | Work on discovery. | 1.00 | | SC |
| 08/24/09 | Work on discovery and telephone call to investigator. | 2.20 | | SC |
| 08/25/09 | Work on discovery. | 1.70 | | SC |
| 08/26/09 | Meet with Tony (N/C). | 1.00 | | SC |
| 08/26/09 | Work on discovery and prepare letter to Crelin. | 0.30 | | SC |
| | | 1.80 | | SC |
| 08/27/09 | Work on discovery. | | | |
| 08/27/09 | E-mails to clients (N/C). | 3.60 | | SC |
| 08/28/09 | Meet with Tony in office (N/C). | 0.40 | | SC |
| 08/28/09 | Work on discovery. | 0.30 | | SC |
| 08/31/09 | Telephone call Tony (N/C). | 2.80 | | SC |
| 08/31/09 | Work on discovery. | 0.70 | | SC |
| 08/31/09 | Confer with client regarding Sovereign Bank reports (N/C). | 2.60 | | SC |
| | | 0.40 | | LW |
| 08/31/09 | Letter-B. Crelin, Esq. regarding Sovereign Bank documents. | 0.20 | | SC |
| 08/01/09 | Lexis Nexis Research for July. | | | |

```
                            WITMAN STADTMAUER, P.A.
                              Counsellors at Law

   Date     Description                                  Hours Amount      Attny.
 --------   ----------------------------------------     ----- --------    ------

08/08/09   Disbursements - Sovereign Bank - subpoena

                     Billing Sub-Total                      ========
                     Previous Balance                     $ 8835.32
                                                          $70254.33

                                                          $79089.65

                     --------Recap for this Bill---------
                     Total for Services        $   8670.00
                     Total for Disbursements   $    165.32

    ===  To insure proper credit to your account, please  ===
    ===  indicate the above ID # and Bill # on your check. ===
```

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170


Date:    10-02-2009

New Jersey Cardiology Assoc.          ID #:    008570-001
Anthony J. Casella, M.D.              Bill #: 8570-1W
375 Mount Pleasant Avenue
West Orange, NJ  07052

put in flex
(Hold)

===================================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 09/01/09 | Work on discovery. | | | |
| 09/01/09 | Work on discovery. | 1.90 | | SC |
| 09/02/09 | Document analysis. | 1.70 | | SC |
| 09/03/09 | Telephone call and e-mail-Rogal (N/C). | 2.40 | | SC |
| 09/03/09 | Work on discovery. | 0.40 | | SC |
| 09/08/09 | Review documents for Arleo conference. | 1.50 | | SC |
| 09/08/09 | Conference-SMC-regarding defendant's deposition (N/C). | 1.80 | | SC |
| | | 0.10 | | LC |
| 09/09/09 | Work on documents. | | | |
| 09/10/09 | Telephone call Dr. Casella regarding discovery (N/C). | 2.80 | | SC |
| | | 0.30 | | SC |
| 09/10/09 | Work on documents. | | | |
| 09/11/09 | Work on documents. | 2.70 | | SC |
| 09/14/09 | Work on documents. | 2.10 | | SC |
| 09/15/09 | Document analysis. | 2.50 | | SC |
| 09/16/09 | Work on discovery related matters. | 2.80 | | SC |
| 09/17/09 | Telephone call and letter-investigator, work on documents. | 1.80 | | SC |
| | | 2.80 | | SC |
| 9/18/09 | Conference regarding discovery and work on documents. | 1.90 | | SC |
| 9/18/09 | Conference - SMC regarding discovery conference before Judge Arleo (N/C). | 0.30 | | LC |
| 9/21/09 | Telephone call to Tony (N/C). | | | |
| 9/21/09 | Work on discovery. | 0.20 | | SC |
| 9/22/09 | Telephone call to Dr. Rogal (N/C) | 1.10 | | SC |
| 9/22/09 | Work on documents. | 0.20 | | SC |
| 9/23/09 | E-mails to clients (N/C). | 1.70 | | SC |
| 9/23/09 | Meet with Tony and telephone conference with Judge Arleo. | 0.20 | | SC |
| | | 1.00 | | SC |
| 9/24/09 | Review documents. | | | |
| | | 0.90 | | SC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 09/29/09 | Work on discovery. | | | |
| 09/30/09 | Conference-SMC-regarding Criscito medical | 1.50 | | SC |
| | exam and records (N/C). | 0.20 | | LC |
| 09/30/09 | Telephone calls and e-mails to Gary and | | | |
| | Tony (N/C). | 0.50 | | SC |
| 09/30/09 | Letter-Judge Arleo and work on documents. | 2.30 | | SC |

```
                                              ========
                    Billing Sub-Total         $14880.00
                    Previous Balance          $33030.60

                                              $47910.60

              --------Recap for this Bill---------
              Total for Services      $  14880.00
              Total for Disbursements $
```

=== To insure proper credit to your account, please  ===
=== indicate the above ID # and Bill # on your check. ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

Date:   11-04-2009

New Jersey Cardiology Assoc.          ID #:    008570-001
Anthony J. Casella, M.D.              Bill #: 8570-1X
375 Mount Pleasant Avenue
West Orange, NJ  07052

============================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
| --- | --- | --- | --- | --- |
| 10/01/09 | Work on Morgan Stanley documents. | 0.80 | | SC |
| 10/02/09 | Work on APC documents. | 0.60 | | SC |
| 10/05/09 | Telephone call Gary and Tony (N/C). | 0.50 | | SC |
| 10/05/09 | Conferences and research regarding discovery to depose Criscito. | 1.50 | | SC |
| 10/05/09 | Conference-SMC-re discovery issues (N/C). | 0.40 | | LC |
| 10/06/09 | Prepare materials for Court use regarding Criscito's medical condition. | 0.70 | | SC |
| 10/08/09 | Review Kern letter and e-mails to Gary (N/C). | 0.20 | | SC |
| 10/08/09 | Quick research on HIPAA issues regarding Criscito. | 0.30 | | SC |
| 10/09/09 | Telephone call to Gary and Tony (N/C). | 0.20 | | SC |
| 10/09/09 | Prepare letter to Judge Arleo. | 0.40 | | SC |
| 10/09/09 | Review Arleo order, Kern letter and e-mails to clients (N/C). | 0.30 | | SC |
| 10/09/09 | Conference-SMC-regarding medical examination of defendant. | 0.20 | | LC |
| 10/14/09 | Telephone call to Tony regarding Criscito deposition (N/C). | 0.20 | | SC |
| 10/14/09 | Conference-Lenny regarding Criscito tax returns. | 0.20 | | SC |
| 10/15/09 | Conference with Lenny regarding pension issues. | 0.20 | | SC |
| 10/17/09 | E-mails to client (N/C). | 0.30 | | SC |
| 10/17/09 | Conference-Lenny regarding redoing form 5500's. | 0.20 | | SC |
| 10/17/09 | Meet with investigator. | 0.50 | | SC |
| 10/18/09 | Review attachments from Tony regarding form 5500. | 0.30 | | SC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 10/19/09 | Review of filing requirements. | 0.20 | | LW |
| 10/26/09 | Conference-SMC-re discovery issues (N/C). | 0.20 | | LC |
| 10/26/09 | Telephone call Tony-e-mails to and from Tony and Gary (N/C). | 0.50 | | SC |
| 10/26/09 | Review papers for court conference. | 0.50 | | SC |
| 10/27/09 | E-mails to Gary (N/C). | 0.20 | | SC |
| 10/27/09 | Review documents for court conference. | 1.80 | | SC |
| 10/28/09 | Further review of documents for court conference. | 1.10 | | SC |
| 10/29/09 | Review of report from actuary. | 0.30 | | LW |
| 10/29/09 | Telephone call to Gary regarding Court conference (N/C). | 0.30 | | SC |
| 10/29/09 | Review investigation materials. | 0.50 | | SC |
| 10/30/09 | Prepare for court conference. | 0.50 | | SC |
| 10/30/09 | Travel and court conference. | 2.70 | | SC |
| 10/30/09 | Telephone call Gary, e-mails to Gary and Tony regarding court conference (N/C). | 0.30 | | SC |

```
                                       ========
          Billing Sub-Total            $ 5405.00
          Previous Balance             $27105.32

                                       $32510.32

          --------Recap for this Bill---------
          Total for Services     $    5405.00
          Total for Disbursements  $
```

```
===  To insure proper credit to your account, please   ===
===  indicate the above ID # and Bill # on your check. ===
```

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.    07932
Telephone    (973) 822-0220
Telecopier   (973) 822-1188
Employer I.D. No. 22-2987170


New Jersey Cardiology Assoc.                 Date:    12-02-2009
Anthony J. Casella, M.D.
375 Mount Pleasant Avenue                    ID #:     008570-001
West Orange, NJ  07052                       Bill #: 8570-1Y


=================================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 11/02/09 | Confer with client regarding filing revised 5500 forms. | 0.30 | | LW |
| 11/02/09 | Letters to Judge Arleo and prepare orders (N/C). | 1.00 | | SC |
| 11/02/09 | Telephone call-Tony regarding discovery | 0.10 | | SC |
| 11/04/09 | Work on discovery regarding Criscito deposition. | 1.00 | | SC |
| 11/05/09 | Review discovery court orders and e-mail to clients (N/C). | 0.20 | | SC |
| 11/06/09 | Letter to Court, review prior court orders, review documents. | 0.80 | | SC |
| 11/06/09 | Review documents regarding Criscito deposition. | 2.70 | | SC |
| 11/07/09 | Conference-SMC re discovery issues (N/C). | | | |
| 11/09/09 | Work on documents for Criscito deposition. | 0.10 | | LC |
| 11/10/09 | Review documents for Criscito deposition. | 2.00 | | SC |
| 11/10/09 | Review documents for Form 5500 | 1.30 | | SC |
| 11/10/09 | E-mails to Tony and Brian Warnock regarding documents (N/C). | 0.20 | | SC |
| 11/11/09 | Review documents for Criscito deposition. | 0.20 | | SC |
| 11/11/09 | Meet with Tony. | 1.10 | | |
| 11/12/09 | Work on documents. | 1.40 | | SC |
| 11/13/09 | Work on documents. | 1.40 | | SC |
| 11/16/09 | Work on documents for Criscito deposition. | 1.80 | | SC |
| 11/24/09 | Work on Criscito's dep. | 1.50 | | SC |
| 11/27/09 | Review Criscito dep preparation. | 1.10 | | SC |
| 10/05/09 | Review documents for Criscito deposition. | 1.40 | | SC |
| 11/23/09 | Disbursements - Pacer Service. | 0.40 | | SC |
| | Disbursements - research and processing fees for documents (Sovereign Bank). | | | |

```
                              WITMAN STADTMAUER, P.A.
                                 Counsellors at Law
  Date       Description
  --------   --------------------------------------------          Hours  Amount    Attny.
                                                                   -----  --------  ------
                     Billing Sub-Total                                    ========
                     Previous Balance                                     $ 7886.12
                                                                          $ 5435.00

                                                                          $13321.12

                     --------Recap for this Bill---------
                     Total for Services          $     7775.00
                     Total for Disbursements     $      111.12

      ===  To insure proper credit to your account, please    ===
      ===  indicate the above ID # and Bill # on your check.   ===
```

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

Date:    01-05-2010

New Jersey Cardiology Assoc.          ID #:     008570-001
Anthony J. Casella, M.D.              Bill #: 8570-1Z
375 Mount Pleasant Avenue
West Orange, NJ  07052

=================================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 12/01/09 | Work on Criscito deposition. | 1.50 | | SC |
| 12/02/09 | Review Warnock testimony and documents for Criscito deposition. | 5.90 | | SC |
| 12/03/09 | Meet with Tony to prepare for deposition (N/C). | 1.00 | | SC |
| 12/03/09 | Deposition preparation. | 8.00 | | SC |
| 12/03/09 | Preparation of deposition outline. | 2.80 | | LC |
| 12/04/09 | Conference-SMC-regarding Criscito deposition (N/C), | 0.30 | | LC |
| 12/05/09 | Further deposition preparation. | 5.50 | | SC |
| 12/05/09 | Deposition of Criscito. | 3.50 | | SC |
| 12/05/09 | Meet with Tony (N/C). | 0.50 | | SC |
| 12/07/09 | Telephone call to Tony regarding deposition (N/C). | 0.50 | | SC |
| 12/07/09 | Work on documents for deposition. | 1.50 | | SC |
| 12/07/09 | Conference with Lenny regarding deposition | 0.40 | | SC |
| 12/07/09 | Legal research regarding elements of legal and requitable fraud. | 0.70 | | LC |
| 12/09/09 | Meet with Tony and prepare for second deposition (N/C). | 1.40 | | SC |
| 12/09/09 | Review documents, prior transcript and prepare for second Criscito dep. | 4.00 | | SC |
| 12/10/09 | Deposition preparation. | 8.00 | | LC |
| 12/10/09 | Conference-SMC-regarding continued Criscito deposition (N/C). | 0.30 | | LC |
| 12/11/09 | Further prep and deposition of Criscito. | 6.50 | | SC |
| 12/11/09 | Meet with Tony after deposition (N/C). | 0.70 | | SC |
| 12/15/09 | Telephone call - Tony (N/C). | 0.10 | | SC |
| 12/15/09 | RICO analysis. | 1.90 | | SC |
| 12/15/09 | Prepare subpoena for Donna and e-mails | 0.50 | | SC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| | | | | |
| 12/18/09 | Kern regarding same and document review. Document analysis. | 1.00 | | SC |
| 12/21/09 | Telephone call - Guaranteed Subpoena re: service of process on Dr. Criscito (N/C). | 0.20 | | LC |
| | ████████████████████████████ | ████ | | ███ |
| | ████████████████████████████ | ████ | | ███ |
| | ████████████████████████████ | ████ | | ███ |
| 12/23/09 | Telephone call-Dr. Casella (N/C). | 0.50 | | SC |
| 12/23/09 | RICO analysis. | 0.90 | | SC |

Billing Sub-Total                          ========
Previous Balance                    $ ███████  *17,835.00*

                                    $ ███████  *17,835.00*

--------Recap for this Bill---------
Total for Services          $ ███████  *17,835.00*
Total for Disbursements     $

=== To insure proper credit to your account, please    ===
=== indicate the above ID # and Bill # on your check.  ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike
Florham Park, N.J.    07932
Telephone    (973) 822-0220
Telecopier   (973) 822-1188
Employer I.D. No. 22-2987170


Date:    02-02-2010

New Jersey Cardiology Assoc.            ID #:    008570-001
Anthony J. Casella, M.D.                Bill #: 8570-1A
375 Mount Pleasant Avenue
West Orange, NJ  07052


========================================================================



Regarding:

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
| --- | --- | --- | --- | --- |
| 01/04/10 | Rico analysis. | 4.00 | | SC |
| 01/05/10 | Further RICO analysis. | 3.90 | | SC |
| 01/05/10 | Telephone call to Judge Greenaway's Chambers re further proceedings (N/C). | 0.10 | | LC |
| 01/06/10 | Meet with Tony and George regarding RICO claim. | 2.30 | | SC |
| 01/07/10 | Work on discovery. | 1.00 | | SC |
| 01/08/10 | Review documents from depositions. | 0.70 | | SC |
| 01/13/10 | Conference-SMC-regarding discovery issues and further proceedings (N/C). | 0.30 | | LC |
| 01/14/10 | Review documents and prior testimony for Donna's deposition. | 1.50 | | SC |
| 01/15/10 | Prepare for Donna deposition. | 1.20 | | SC |
| 01/18/10 | Further prep and deposition of Donna. | 2.70 | | SC |
| 01/18/10 | Telephone call Gary and Tony (N/C). | 0.50 | | SC |
| | ██████████ | ██ | | ██ |
| | ██████████ | ██ | | ██ |
| 01/22/10 | Review documents for court conference call. | 1.50 | | SC |
| 01/25/10 | E-mails regarding cancelled court conference (N/C). | 0.20 | | SC |
| 01/26/10 | Telephone call to Court, Kern's office regarding mediation. | 0.60 | | SC |
| 01/26/10 | Review documents for conference. | 0.40 | | SC |
| 01/27/10 | Review documents for court conference. | 0.60 | | SC |
| 01/28/10 | Review further documents for court conference and conference. | 1.00 | | SC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 01/31/10 | Review mediator's order and telephone call Judge Boyle's office. | 0.30 | | SC |
| 01/31/10 | Begin document review for mediation. | 0.70 | | SC |
| 01/01/10 | Lexis Nexis Research for December | | | |
| 01/15/10 | Disbursements - Pacer | | | |

```
                                              ========  9,071.47
                                          $ ███████
Billing Sub-Total                         $19890.00
Previous Balance
                                          $29736.47


          --------Recap for this Bill---------  8,960.00
          Total for Services       $ ███████
          Total for Disbursements  $   111.47
```

=== To insure proper credit to your account, please ===
=== indicate the above ID # and Bill # on your check. ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike, Suite 100
Florham Park, N.J.    07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

Date:   03-03-2010

ID #:    008570-001
Bill #: 8570-1B

New Jersey Cardiology Assoc.
Anthony J. Casella, M.D.
375 Mount Pleasant Avenue
West Orange, NJ  07052

PAID MAR 0 4 2010

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| | | 2.10 | | SC |
| | | 0.20 | | LC |
| 02/01/10 | Work on mediation documents. | | | |
| 02/01/10 | Conference - SMC regarding discovery and mediator issues. | 0.60 | | SC |
| 02/03/10 | Work on mediation matters. | 1.80 | | SC |
| 02/04/10 | Work on mediation matters. | 0.30 | | SC |
| 02/05/10 | Work on mediation matters. | 0.40 | | SC |
| 02/08/10 | Work on mediation issues. | 0.50 | | SC |
| 02/09/10 | Work on mediation matters. | 0.90 | | SC |
| 02/11/10 | Work on mediation matters. | 1.00 | | SC |
| 02/12/10 | Work on mediation matters. | 0.90 | | SC |
| 02/15/10 | Work on mediation materials. | 0.50 | | SC |
| 02/16/10 | Work on mediation matters. | 0.90 | | SC |
| 02/17/10 | Work on mediation matters. | 1.70 | | SC |
| 02/18/10 | Work on mediation matters. | 1.60 | | SC |
| 02/19/10 | Work on mediation matters. | 1.30 | | SC |
| 02/22/10 | Wrok on mediation matters. | 0.20 | | SC |
| 02/22/10 | Telephone call to Dr. Rogal (N/C). | 1.10 | | SC |
| 02/23/10 | Work on mediation matters. | 1.80 | | SC |
| 02/24/10 | Work on mediation matters. | 1.20 | | SC |
| 02/25/10 | Work on mediation matters. | | | |
| 02/01/10 | Lexis Nexis Research for January | | | |

Billing Sub-Total                                    $ 7600.00
Previous Balance                                     $29736.47

                                                     $37336.47

--------Recap for this Bill---------
Total for Services        $    7500.00
Total for Disbursements   $     100.00

=== To insure proper credit to your account, please   ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike, Suite 100
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

Date:   04-05-2010

New Jersey Cardiology Assoc.               ID #:    008570-001
Anthony J. Casella, M.D.                    Bill #: 8570-1C
375 Mount Pleasant Avenue
West Orange, NJ   07052

==========================================================================

Regarding:  FEDERAL

For Professional Services Rendered:                    ENTERED APR 0 6 2010

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 03/01/10 | Work on mediation statements. | 1.50 | | SC |
| 03/03/10 | Review Criscito dep testimony and docu-ments. | 5.80 | | SC |
| 03/04/10 | Work on mediation statement. | 6.40 | | SC |
| 03/04/10 | Telephone call Gary and Tony regarding mediation (N/C). | 0.50 | | SC |
| 03/05/10 | Review, revise and supplement mediation statement. | 1.80 | | LC |
| 03/05/10 | Work on mediation statement and exhibits. | 4.70 | | SC |
| 03/08/10 | Work on mediation matters. | 1.00 | | SC |
| 03/10/10 | Telephone call to Gary (N/C). | 0.30 | | SC |
| 03/10/10 | Meet with Tony (N/C). | 1.00 | | SC |
| 03/10/10 | Work on mediation documents. | 1.20 | | SC |
| 03/11/10 | Review documents for mediation. | 2.20 | | SC |
| 03/12/10 | Travel and mediation. | 6.50 | | SC |
| 03/15/10 | Conference call with trustees (N/C). | 0.30 | | LW |
| 03/15/10 | E-mails and telephone call with client (N/C). | 0.50 | | SC |
| 03/15/10 | Conference with Lenny and telephone call to Kern regarding experts meeting (N/C). | 0.50 | | SC |
| 03/15/10 | Review documents regarding experts. | 0.50 | | SC |
| 03/16/10 | Review documents for experts meeting. | 0.70 | | SC |
| 03/22/10 | Conference-regarding experts meeting (N/C) | 0.30 | | SC |
| 03/23/10 | Review File/Documents; attendance at meeting; and preparation of memorandum to trustees and file regarding conclusions of same. | 2.20 | | LW |
| 03/23/10 | Conference with S. Kern, Esq., K. Marblestone regarding settlement issues. | 1.20 | | LC |
| 03/25/10 | Confer with Trustee regarding report of | 0.30 | | |

**WITMAN STADTMAUER, P.A.**
**Counsellors at Law**

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| | meeting (N/C). | | | |
| 03/25/10 | Conference - SMC regarding settlement issues (N/C). | 0.30 | | LC |
| 03/25/10 | Telephone call to Tony regarding experts. (N/C). | 0.30 | | SC |
| 03/25/10 | Conference-Lenny regarding experts (N/C). | 0.30 | | SC |
| 03/25/10 | Research on legal issues. | 1.40 | | SC |
| 03/25/10 | Review documents. | 1.10 | | SC |
| 03/26/10 | Legal research regarding prejudgment interest. | 0.20 | | LC |
| 03/26/10 | Memorandum - SMC regarding awards of prejudgment interest. | 1.00 | | LC |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | | ▓▓▓ |
| 03/27/10 | Review mediation papers and telephone call to Boyle's office. | 1.70 | | SC |
| 03/29/10 | Telephone call to Dr. Rogal (N/C). | 0.30 | | SC |
| 03/31/10 | Further legal research and preparation of memo on prejudgment interest. | 0.60 | | LC |

```
                                            ========
              Billing Sub-Total        $▓▓▓▓▓▓▓▓  16,710.00
              Previous Balance         $26657.00

                                       $43487.00


              --------Recap for this Bill--------  16,710.00
              Total for Services     $  ▓▓▓▓▓▓▓
              Total for Disbursements $
```

```
===  To insure proper credit to your account, please   ===
===  indicate the above ID # and Bill # on your check.  ===
```

```
                    WITMAN STADTMAUER, P.A.
                        Counsellors at Law
                26 Columbia Turnpike, Suite 100
                     Florham Park, N.J.    07932
                     Telephone    (973) 822-0220
                     Telecopier    (973) 822-1188
                    Employer I.D. No. 22-2987170
```

ENTERED MAY 1 2 2010

Date:     05-10-2010

New Jersey Cardiology Assoc.        ID #:     008570-001
Anthony J. Casella, M.D.            Bill #:  8570-1D
375 Mount Pleasant Avenue
West Orange, NJ  07052

==========================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 04/09/10 | Review documents for upcoming court conference. | 1.00 | | SC |
| 04/12/10 | Review of statute regarding disclosure of plan information to other counsel info. | 0.30 | | LW |
| 04/12/10 | Work on discovery issues. | 0.70 | | SC |
| 04/12/10 | Telephone call to Gary and Tony regarding court conference (N/C). | 0.30 | | SC |
| 04/13/10 | Work on papers for expert report. | 0.90 | | SC |
| 04/13/10 | Telephone conference with Magistrate Arleo. | 0.70 | | SC |
| 04/13/10 | Telephone call clients regarding telephone conference with Court (N/C). | 0.50 | | SC |
| 04/13/10 | Research on issues. | 0.60 | | SC |
| 04/14/10 | Telephone call Scott Feit, finalize expert report materials. | 0.60 | | SC |
| 04/14/10 | Telephone call to Dr. Rogal (N/C). | 0.30 | | SC |
| 04/14/10 | Conference-SMC- regarding discovery issues and further proceedings (N/C). | 0.50 | | LC |
| 04/15/10 | Research on issues and conferences regarding same. | 2.90 | | SC |
| 04/16/10 | Review of law regarding amendment of pleadings and calculation of damages; discuss same. | 2.60 | | TR |
| 04/16/10 | Telephone call to Dr. Casella regarding case (N/C). | 0.30 | | SC |
| 04/16/10 | Research on issues. | 1.70 | | SC |
| 04/19/10 | Continue review of law regarding amendment of pleadings. | 3.50 | | TR |
| 04/21/10 | Continue review of law regarding amendment of complaint. | 0.80 | | TR |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 04/21/10 | Research on issues. | 2.50 | | SC |
| 04/22/10 | Prepare discovery order, research on expert issues. | 2.40 | | SC |
| 04/23/10 | Continue review of law regarding amending pleadings; discuss same. | 2.30 | | TR |
| 04/23/10 | Work on opposing motion to amend. | 3.20 | | SC |
| 04/26/10 | Review of law regarding impleader and con-tribution/indemnification in ERISA actions. | 3.90 | | TR |
| 04/26/10 | Finalize and serve proposed Discovery Order materials. | 0.50 | | SC |
| 04/26/10 | Review Kern's Motion papers to amend and work on response. | 3.60 | | SC |
| 04/27/10 | Work on opposing motion. | 5.70 | | SC |
| 04/27/10 | Conference-SMC-regarding response to amendment motion (N/C). | 0.30 | | LC |
| 04/28/10 | Meet with clients (N/C). | 0.70 | | SC |
| 04/28/10 | Work on opposition to motion. | | | SC |
| 04/28/10 | Telephone call to John Agnello (N/C). | 0.20 | | SC |
| 04/28/10 | Work on brief opposing motion. | %10.50 | | SC |
| 04/28/10 | Continue review of law regarding impleader and discuss strategy. | 0.60 | | TR |
| 04/29/10 | Work on brief opposing motion. | 8.00 | | SC |
| 04/29/10 | Conference-SMC-regarding opposition to amendment motion (N/C). | 0.40 | | LC |
| 04/30/10 | Review of law regarding deference to administrative agency guidelines. | 0.60 | | TR |
| 04/30/10 | Review and analysis of defendant's motion to file third party complaint. | 0.30 | | LC |
| 04/30/10 | Review, revise and supplement opposition motion brief. | 0.60 | | LC |
| 04/30/10 | Lexis Nexis Research for April. | | | |

```
                                        ========
         Billing Sub-Total             $22770.86
         Previous Balance              $28487.00

                                       $51257.86

         --------Recap for this Bill---------
         Total for Services      $  22150.00
         Total for Disbursements $    620.86
```

=== To insure proper credit to your account, please  ===
=== indicate the above ID # and Bill # on your check. ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike, Suite 100
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

Date:    06-02-2010

New Jersey Cardiology Assoc.
Anthony J. Casella, M.D.                ID #:   008570-001
375 Mount Pleasant Avenue               Bill #: 8570-1E
West Orange, NJ  07052

==============================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 05/01/10 | Review, revise and supplement brief in opposition to amendment. | 1.50 | | LC |
| 05/03/10 | Review brief. | 0.60 | | TR |
| 05/03/10 | Further review, revision and supplementation of brief in opposition to defendant's amendment motion. | 5.20 | | LC |
| 05/03/10 | Review and assembly of documents to be produced for defendant. | 0.50 | | LC |
| 05/04/10 | Further review of documents requested by defendant. | 0.70 | | LC |
| 05/05/10 | Continued preparation of brief; prepare Table of Contents & Table of Authorities. | 4.10 | | TR |
| 05/05/10 | Review and analysis of confidential documents being produced for defendant. | 1.70 | | LC |
| 05/06/10 | Further review, revision and supplementation of Brief in opposition to motion to file third-party complaint. | 0.70 | | LC |
| 05/07/10 | Telephone call to Judge Arleo's Chambers regarding entry of confidentiality order. | 0.40 | | LC |
| 05/09/10 | Work on brief. | | | |
| 05/10/10 | Work on brief. | 2.50 | | SC |
| 05/10/10 | Continued preparation of brief. | 2.50 | | SC |
| 05/10/10 | Legal research regarding applicable statute of limitations. | 0.80 | | TR |
| 05/11/10 | Finalize brief and certifications. | 0.20 | | LC |
| 05/19/10 | Review opposing brief and cases. | 2.10 | | SC |
| 05/20/10 | Telephone call to Agnello regarding motion and other issues (N/C). | 0.90 | | SC |
| ▆▆▆▆▆▆ | ▆▆▆▆▆▆▆▆▆▆▆ (N/C). | 0.50 | | SC |
| 05/27/10 | Work on discovery issues and documents. | 2.20 | ▆▆▆▆ | SC |

```
                       WITMAN STADTMAUER, P.A.
                        Counsellors at Law
  Date    Description                                    Hours Amount    Attny.
--------  ---------------------------------------------  ----- --------  ------

05/27/10  Review of Discovery Order re expert's          0.10           LC
          report (N/C).
05/21/10  Lawyers Service to Steven Kern, Esq.
05/27/10  Lawyers Service to Andrew Kent, Esq.
05/27/10  Lawyers Service to John Agnello, Esq.

              Billing Sub-Total                          ========
              Previous Balance                           $ 8746.00
                                                         $26420.86

                                                         $35166.86

              ---------Recap for this Bill---------
              Total for Services      $  8725.00
              Total for Disbursements $    21.00

     ===  To insure proper credit to your account, please   ===
     ===  indicate the above ID # and Bill # on your check.  ===
```

```
                WITMAN STADTMAUER, P.A.
                    Counsellors at Law
            26 Columbia Turnpike, Suite 100
               Florham Park, N.J.   07932
               Telephone  (973) 822-0220
               Telecopier (973) 822-1188
             Employer I.D. No. 22-2987170
```

ENTERED JUL 6 2010

Date:    07-01-2010

New Jersey Cardiology Assoc.                ID #:    008570-001
Anthony J. Casella, M.D.                     Bill #: 8570-1F
375 Mount Pleasant Avenue
West Orange, NJ  07052

=====================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 06/01/10 | Work on discovery. | 2.60 | | SC |
| 06/02/10 | Review cases for motion. | 1.90 | | SC |
| 06/03/10 | Work on damage issues. | 2.20 | | SC |
| 06/04/10 | Research on issues regarding attorney's fees and damages. | 2.90 | | SC |
| 06/07/10 | Review briefs and cases on Rule 14(a) motion. | 1.30 | | SC |
| 06/16/10 | Prepare for oral argument. | 3.20 | | SC |
| 06/16/10 | Conference - SMC - regarding issues on amendment motion. | 0.80 | | LC |
| 06/16/10 | Telephone call - Judge Arleo's Chambers regarding adjournment of motion hearing. | 0.30 | | LC |
| 06/16/10 | Telephone call and correspondence - J. Agnello, Esq. regarding adjournment of motion hearing (N/C). | 0.30 | | LC |
| 06/16/10 | Letter - Judge Arleo - confirm new hearing date. | 0.10 | | LC |
| 06/16/10 | Communications - SMC regarding motion and discovery issues. | 0.40 | | LC |
| 06/18/10 | Review defendant's expert report and quick review of cases. | 1.00 | | SC |
| 06/21/10 | Review of defendant's expert report. | 0.30 | | LW |
| 06/21/10 | Conference-regarding court hearing, review documents. | 0.40 | | SC |
| 06/21/10 | Further prep, travel, court appearance conference with John Agnello. | 6.00 | | SC |
| 06/21/10 | Telephone calls to Tony and Gary (N/C). | 0.90 | | SC |
| 06/21/10 | Review and analysis of expert report. | 0.30 | | LC |
| 06/22/10 | Conference regarding hearing and expert report, analyze cases from opp. counsel. | 2.00 | | SC |

```
                    WITMAN STADTMAUER, P.A.
                      Counsellors at Law
  Date     Description                           Hours  Amount    Attny.
--------   ----------------------------------    -----  --------  ------

06/22/10   Conference - SMC - regarding motion    0.70            LC
           hearing issues (N/C).
06/24/10   Work on analysis of opposing expert    1.00            SC
06/24/10   Telephone calls Court and transcription 0.20           SC
           service regarding transcript of hearing
           (N/C).
06/28/10   Telephone call to Mitch Kobert regarding 0.30          SC
           status (N/C).
06/28/10   Email regarding scheduling Scott Feit   0.20           SC
           deposition (N/C).
06/29/10   Work on analysis of opposing expert report 1.50        SC
06/30/10   Reserach and analysis of opposing expert 3.60          SC
           report.
06/30/10   Conference-SMC-regarding pre-judgment   0.40           LC
           interest issue.
05/11/10   Lawyers Service to same day/Court, Newark
06/01/10   Lexis Nexis Research for May.
06/24/10   Disbursements - transcript.
                                                         ========
              Billing Sub-Total                        $12981.00
              Previous Balance                         $35166.86

                                                       $48147.86

              ---------Recap for this Bill---------
              Total for Services       $  12665.00
              Total for Disbursements  $    316.00

    ===  To insure proper credit to your account, please  ===
    ===  indicate the above ID # and Bill # on your check. ===
```

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike, Suite 100
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

Date:    08-03-2010

New Jersey Cardiology Assoc.          ID #:    008570-001
Anthony J. Casella, M.D.              Bill #: 8570-1G
375 Mount Pleasant Avenue
West Orange, NJ  07052

======================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 07/01/10 | Research regarding issues in expert report. | 1.50 | | SC |
| ██████ | ███████████████████████████ (N/C). | ████ | | ██ |
| 07/12/10 | Prepare for meeting and meet with clients. | 1.50 | | SC |
| 07/12/10 | Multiple emails to Scott Feit and John Agnello (N/C). | 0.40 | | SC |
| 07/12/10 | Review of law regarding punitive damages. | 0.50 | | TR |
| 07/13/10 | Work on discovery issues regarding expert. | 2.00 | | SC |
| 07/14/10 | Work on preparation for Scott Feit deposition and damage claimes. | 2.50 | | SC |
| 07/14/10 | Telephone call to Mitch Kobert regarding (N/C). | 0.50 | | SC |
| 07/14/10 | Conferences regarding case (N/C). | 0.50 | | SC |
| 07/14/10 | Telephone call to Dr. Rogal and conference with Lenny (N/C). | 0.50 | | SC |
| 07/15/10 | Further prep for Scott Feit and research on damage issues. | 2.80 | | SC |
| 07/15/10 | Meet with Scott Feit. | 2.70 | | SC |
| 07/16/10 | Review of law regarding VFCP. | 0.50 | | TR |
| 07/16/10 | Meet with Scott Feit, Telephone call Feit, review documents for deposition. | 0.50 | | SC |
| 07/16/10 | Telephone call to John Agnello regarding deposition (N/C). | 0.20 | | SC |
| 07/16/10 | Work on documents for motion and trial. | 3.40 | | SC |
| 07/19/10 | Work on documents for deposition. | 1.90 | | SC |
| 07/19/10 | Telephone call to Dr. Rogal regarding case (N/C). | 0.20 | | SC |
| 07/19/10 | Review damage cases. | 1.10 | | SC |
| 07/19/10 | Conference-SMC-regarding further proceed- | 0.30 | | LC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| | ings, trial issues (N/C). | | | |
| 07/20/10 | Review additional cases on damages and pre-judgment interest. | 3.50 | | SC |
| 07/21/10 | Review of law and calculations regarding interest. | 0.60 | | TR |
| 07/21/10 | Further document review for Feit deposition, meet with Feit, attend deposition, meet with Agnello. | 6.00 | | SC |
| 07/21/10 | Work on pre-judgment interest issues. | 0.50 | | SC |
| 07/21/10 | Conference-SMC-regarding further proceedings, summary judgment issues (N/C). | 0.40 | | LC |
| 07/21/10 | Legal reserach regarding deference to a trustee's action. | 0.40 | | LC |
| 07/21/10 | Conference-SMC-and J. Agnello, Esq. regarding trial and motion issues. | 1.10 | | LC |
| 07/22/10 | Review cases on damages. | 1.00 | | SC |
| 07/22/10 | Meet with clients. | 1.00 | | SC |
| 07/23/10 | Research on issues and conferences regarding same. | 2.70 | | SC |
| 07/23/10 | Review Criscito deposition testimony. | 0.80 | | SC |
| 07/23/10 | Review of law regarding S/J motion. | 2.70 | | TR |
| 07/26/10 | Research cases and review damage issues. | 3.50 | | SC |
| 07/27/10 | Work on damage issues. | 1.50 | | SC |
| 07/28/10 | Continued legal research. | 2.40 | | TR |
| 07/28/10 | Research on issues. | 1.90 | | SC |
| 07/30/10 | Review cases on issues. | 2.70 | | SC |
| 07/30/10 | Continued review of law. | 2.20 | | TR |
| 07/01/10 | Lexis Nexis Research for June | | | |
| 07/16/10 | Lawyers Service to John M. Agnello, Esq. | | | |

```
                                        ========
           Billing Sub-Total           $20822.00
           Previous Balance            $48147.86

                                       $68969.86


           ---------Recap for this Bill---------
           Total for Services     $   20755.00
           Total for Disbursements $      67.00


   ===  To insure proper credit to your account, please   ===
   ===  indicate the above ID # and Bill # on your check.  ===
```

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike, Suite 100
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170



Date:    09-01-2010

New Jersey Cardiology Assoc.          ID #:   008570-001
Anthony J. Casella, M.D.              Bill #: 8570-1H
375 Mount Pleasant Avenue
West Orange, NJ  07052

======================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 08/02/10 | Continue review of law. | 4.40 | | TR |
| 08/02/10 | Review cases on summary judgment and conference same. | 4.80 | | SC |
| 08/03/10 | Work on summary judgment issues. | 2.80 | | SC |
| 08/03/10 | Conference-SMC-regarding summary judgment issues (N/C). | 0.20 | | LC |
| 08/05/10 | Work on summary judgment issues. | 1.90 | | SC |
| 08/06/10 | Work on summary judgment issues. | 0.70 | | SC |
| 08/09/10 | Work on summary judgment motion. | 1.50 | | SC |
| 08/10/10 | Telephone call to Dr. Rogal regarding case (N/C). | 0.10 | | SC |
| 08/11/10 | Work on summary judgment. | 0.50 | | SC |
| 08/13/10 | Work on summary judgment motion. | 2.50 | | SC |
| 08/16/10 | Discussion of issues regarding breach. | 0.30 | | TR |
| 08/16/10 | Work on summary judgment. | 2.50 | | SC |
| 08/17/10 | Work on summary judgment. | 2.60 | | SC |
| 08/18/10 | Work on summary judgment motion. | 2.70 | | SC |
| 08/18/10 | Review of law regarding breach of fiduciary duty. | 3.20 | | TR |
| 08/19/10 | Continued review of law. | 4.20 | | TR |
| 08/20/10 | Work on summary judgment. | 1.50 | | SC |
| 08/23/10 | Work on summary judgment motion. | 1.00 | | SC |
| 08/25/10 | Work on summary judgment papers. | 2.00 | | SC |
| 08/25/10 | Research regarding fraud. | 1.20 | | TR |
| 08/26/10 | Work on summary judgment motion. | 1.50 | | SC |
| 08/27/10 | Continued review of law. | 2.60 | | TR |
| 08/27/10 | Conferences-SMC, J. Agnello - regarding motion, pretrial issues (N/C). | 0.90 | | LC |
| 08/27/10 | Letter-J. Agnello, Esq. regarding legal research on ERISA jury trials (N/C). | 0.30 | | LC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 08/27/10 | Review and edit 56.1 statement. | 1.40 | | SC |
| 08/27/10 | Conference - John Agnello regarding 56.1 statement (N/C). | 0.50 | | SC |
| 08/27/10 | Work on summary judgment cases. | 1.50 | | SC |
| 08/30/10 | Work on summary judgment papers. | 5.80 | | SC |
| 08/30/10 | Further review Rule 56 and deposition transcripts. | 0.50 | | SC |
| 08/31/10 | Work on brief. | 9.00 | | SC |
| 08/31/10 | Conference-SMC-regarding summary judgment issues (N/C). | 0.30 | | LC |
| 08/01/10 | Lexis Nexis Research for July. | | | |

```
                                              ========
            Billing Sub-Total                 $23255.00
            Previous Balance                  $56199.00

                                              $79454.00

            ---------Recap for this Bill---------
            Total for Services      $   22655.00
            Total for Disbursements $     600.00
```

=== To insure proper credit to your account, please  ===
=== indicate the above ID # and Bill # on your check. ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike, Suite 100
Florham Park, N.J.   07932
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170

Date:   10-04-2010

New Jersey Cardiology Assoc.          ID #:     008570-001
Anthony J. Casella, M.D.              Bill #: 8570-1I
375 Mount Pleasant Avenue
West Orange, NJ  07052

=================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 09/01/10 | Work on brief. | 9.70 | | SC |
| 09/02/10 | Review and analysis of draft summary judgment brief. | 0.80 | | LC |
| 09/02/10 | Edit summary judgment brief. | 8.50 | | SC |
| 09/03/10 | Review and revise brief. | 3.70 | | TR |
| 09/07/10 | Attendance at meeting; related emails and phone calls (N/C). | 0.90 | | TR |
| 09/07/10 | Telephone call to J. Agnello, Esq., SMC and T. Sinha regarding conference to prepare pretrial order (N/C). | 0.60 | | LC |
| 09/08/10 | Review and edit draft pre-trial order | 0.90 | | SC |
| 09/08/10 | Work on summary judgment brief. | 1.00 | | SC |
| 09/08/10 | Discuss status; continue review of brief (N/C). | 0.60 | | TR |
| 09/11/10 | Review drafts of PTO | 0.80 | | SC |
| 09/11/10 | Work on summary judgment motion. | 1.20 | | SC |
| 09/13/10 | Work on summary judgment papers and PTO. | 3.10 | | SC |
| 09/13/10 | Meet with Dr. Casella (N/C). | 0.40 | | SC |
| 09/14/10 | Work on edited pretrial order and summary judgment motion. | 1.40 | | SC |
| 09/15/10 | Work on pretrial order and summary judgment issues. | 3.00 | | SC |
| 09/16/10 | Telephone call Tony regarding motion (N/C) | 0.30 | | SC |
| 09/17/10 | Prepare docs, travel and court hearing. | 3.50 | | SC |
| 09/19/10 | Review Criscito motion papers. | 0.60 | | SC |
| 09/20/10 | Telephone call-Tony and Gary (N/C). | 0.50 | | SC |
| 09/20/10 | Work on summary judgment response to Criscito. | 1.00 | | SC |
| 09/21/10 | Work on summary judgment response. | 2.60 | | SC |
| 09/22/10 | Work on summary judgment response. | 2.00 | | SC |

```
                        WITMAN STADTMAUER, P.A.
                          Counsellors at Law
   Date    Description                              Hours Amount    Attny.
 --------  ------------------------------------     ----- --------  ------

 09/23/10  Work on summary judgment response.        4.50            SC
 09/24/10  Work on opposing summary judgment for     5.70            SC
           Criscito.
 09/26/10  Work on summary judgment response.        1.50            SC
 09/27/10  Work on papers opposing Kern summary      3.80            SC
           judgment motion.
 09/28/10  Telephone call to John Agnello regarding  0.20            SC
           motion (N/C).
 09/28/10  Work on summary judgment opposition papers 1.90           SC
 09/29/10  Work on summary judgment opposition.      0.60            SC
 09/30/10  Work on summary judgment opposition.      2.00            SC
 09/01/10  Lexis Nexis Research for August.
                                                      ========
                Billing Sub-Total                    $25485.00
                Previous Balance                     $52727.00

                                                     $78212.00

                --------Recap for this Bill---------
                Total for Services       $  24885.00
                Total for Disbursements  $    600.00

    ===  To insure proper credit to your account, please   ===
    ===  indicate the above ID # and Bill # on your check. ===
```

```
                    WITMAN STADTMAUER, P.A.
                      Counsellors at Law
                 26 Columbia Turnpike, Suite 100
                    Florham Park, N.J.   07932
                    Telephone   (973) 822-0220
                    Telecopier  (973) 822-1188
                    Employer I.D. No. 22-2987170


                                Date:    11-01-2010

   New Jersey Cardiology Assoc.       ID #:    008570-001
   Anthony J. Casella, M.D.           Bill #: 8570-1J
   375 Mount Pleasant Avenue
   West Orange, NJ  07052
```

=======================================================================

Regarding:  FEDERAL          ENTERED NOV 2 2010

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 10/01/10 | Work on summary judgment opposition brief. | 2.00 | | SC |
| 10/02/10 | Work on summary judgment opposition brief. | 7.50 | | SC |
| 10/03/10 | Work on summary judgment opposition brief. | 5.50 | | SC |
| 10/04/10 | Work on summary judgment opposition brief. | 3.00 | | SC |
| 10/04/10 | Meet with Dr. Casella (N/C). | 0.40 | | SC |
| 10/05/10 | Work on summary judgment opposition brief. | 1.00 | | SC |
| 10/07/10 | Emails with John Agnello regarding summary judgment motion (N/C). | 0.30 | | SC |
| 10/07/10 | Work on summary judgment papers. | 0.70 | | SC |
| 10/07/10 | Discuss brief (N/C). | 0.30 | | TR |
| 10/08/10 | Further edits for summary judgment opposition papers. | 1.00 | | SC |
| 10/11/10 | Further edits to summary judgment opposition brief. | 0.90 | | SC |
| 10/11/10 | Continued edits of brief. | 1.80 | | TR |
| 10/12/10 | Further edits to summary judgment opposition papers. | 1.50 | | SC |
| 10/15/10 | Telephone call Mitch Cobert regarding arbitration and federal case (N/C). | 0.50 | | SC |
| 10/18/10 | Further review and edits to summary judgment opposing brief. | 1.20 | | SC |
| 10/20/10 | Review Criscito opposing summary judgment papers. | 1.00 | | SC |
| 10/21/10 | Telephone calls and emails with client (N/C). | 0.30 | | SC |
| 10/22/10 | Work on reply papers. | 3.00 | | SC |
| 10/22/10 | Meet with John Agnello separately and with clients in preparation of reply brief. | 4.00 | | SC |
| 10/25/10 | Work on reply. | 1.70 | | SC |
| 10/27/10 | Work on reply papers. | 0.90 | | SC |

```
                        WITMAN STADTMAUER, P.A.
                          Counsellors at Law
  Date    Description                              Hours  Amount   Attny.
 --------  -------------------------------------   -----  --------  ------

10/28/10  Edit reply brief and review cases and    1.80            SC
          documents.
10/29/10  Further edits and review of reply brief  0.90            SC
          and related documents and cases.
10/29/10  Review opposing reply brief.             0.50            SC
                                                          ========
              Billing Sub-Total                    $15850.00
              Previous Balance                     $60122.00

                                                   $75972.00


              ---------Recap for this Bill---------
              Total for Services    $   15850.00
              Total for Disbursements $


    ===  To insure proper credit to your account, please   ===
    ===  indicate the above ID # and Bill # on your check.  ===
```

```
                        WITMAN STADTMAUER, P.A.
                           Counsellors at Law
                       26 Columbia Turnpike, Suite 100
                          Florham Park, N.J.   07932
                          Telephone  (973) 822-0220
                          Telecopier  (973) 822-1188
                       Employer I.D. No. 22-2987170


                                          Date:   12-01-2010

   New Jersey Cardiology Assoc.            ID #:   008570-001
   Anthony J. Casella, M.D.                Bill #: 8570-1K
   375 Mount Pleasant Avenue
   West Orange, NJ  07052
```

======================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 11/23/10 | Organize summary judgment materials (N/C). | 0.90 | | SC |
| 11/01/10 | Lexis Nexis Research for October. | | | |

```
                                                ========
                     Billing Sub-Total          $  600.00
                     Previous Balance            $45972.00

                                                 $46572.00

                     --------Recap for this Bill---------
                     Total for Services        $
                     Total for Disbursements   $    600.00


   ===  To insure proper credit to your account, please  ===
   ===  indicate the above ID # and Bill # on your check. ===
```

```
                    WITMAN STADTMAUER, P.A.
                      Counsellors at Law
                 26 Columbia Turnpike, Suite 100
                   Florham Park, N.J.   07932
                    Telephone  (973) 822-0220
                    Telecopier (973) 822-1188
                  Employer I.D. No. 22-2987170
```

Date:    02-01-2011

New Jersey Cardiology Assoc.          ID #:    008570-001
Anthony J. Casella, M.D.              Bill #: 8570-1M
375 Mount Pleasant Avenue
West Orange, NJ  07052

================================================================================

Regarding:  FEDERAL

For Professional Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 01/31/11 | Review decision and order, telephone call and email-Dr. Rogal and others (N/C). | 0.50 | | SC |
| 01/31/11 | Review materials on damages. | 1.00 | | SC |

```
                                        ========
              Billing Sub-Total       $   400.00
              Previous Balance        $  9276.00

                                      $  9676.00

              ---------Recap for this Bill---------
              Total for Services      $    400.00
              Total for Disbursements $
```

    === To insure proper credit to your account, please  ===
    === indicate the above ID # and Bill # on your check. ===

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike, Suite 100
Florham Park, N.J.   07932-2246
Telephone   (973) 822-0220
Telecopier   (973) 822-1188
Employer I.D. No. 22-2987170


Date:    03-04-2011

New Jersey Cardiology Assoc.                    ID #:    008570-01A
Anthony J. Casella, M.D.                        Bill #: 8570-1N
375 Mount Pleasant Avenue
West Orange, NJ   07052


==============================================================================

Regarding:  FEDERAL

For all Legal and Tax Advisory Services Rendered:

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 02/01/11 | In depth review of decision and review of prior papers (N/C). | 1.00 | | SC |
| 02/02/11 | Review summaryjudgment motion papers. (N/C). | 1.00 | | SC |
| 02/03/11 | Review papers for meeting (N/C). | 1.00 | | SC |
| 02/04/11 | Prepare for meeting (N/C). | 0.50 | | SC |
| 02/04/11 | Meet with clients. | 1.00 | | SC |
| 02/08/11 | Telephone call to John Agnello regarding brief (N/C). | 0.50 | | SC |
| 02/08/11 | Emails to client, Scott and John (N/C). | 0.50 | | SC |
| 02/08/11 | Work on brief regarding interest. | 1.00 | | SC |
| 02/09/11 | Review emails and conference in office regarding same (N/C). | 0.30 | | SC |
| 02/09/11 | Work on brief. | 2.90 | | SC |
| 02/11/11 | Work on brief. | 5.80 | | SC |
| 02/12/11 | Work on brief. | %10.00 | | SC |
| 02/13/11 | Work on brief. | 6.00 | | SC |
| 02/14/11 | Research; interest calculations. | 1.00 | | TR |
| 02/14/11 | Work on brief. | 2.50 | | SC |
| 02/15/11 | Emails regarding case and telephone calls Dr. Rogal and Mark Brown (N/C). | 0.50 | | SC |
| 02/15/11 | Work on brief and exhibits. | 1.50 | | SC |
| 02/15/11 | Interest calculations; review and revise brief. | 2.90 | | TR |
| 02/15/11 | Telephone call to B. Warnock regarding correcting Form 5500s (N/C). | 0.30 | | LC |
| 02/16/11 | Work on brief and declarations. | 4.50 | | SC |
| 02/16/11 | Continued preparation of brief. | 0.40 | | TR |
| 02/16/11 | Telephone call to B. Warnock regarding additional costs to plan (N/C). | 0.30 | | LC |

WITMAN STADTMAUER, P.A.
Counsellors at Law

| Date | Description | Hours | Amount | Attny. |
|------|-------------|-------|--------|--------|
| 02/16/11 | Telephone call to S. Feit regarding computation of corrected numbers (N/C). | 0.20 | | LC |
| 02/16/11 | Prepare SMC and Warnock certifications and revise brief. | 2.00 | | LC |
| 02/17/11 | Work on papers. | 3.80 | | SC |
| 02/17/11 | Emails to clients and co-counsel (N/C). | 0.40 | | SC |
| 02/17/11 | Telephone call to B. Warnock regarding execution of declaration (N/C). | 0.10 | | LC |
| 02/17/11 | Legal research regarding computation of time under Federal Rules (N/C). | 0.20 | | LC |
| 02/17/11 | Edits to brief. | 1.40 | | TR |
| 02/18/11 | Work on papers and finalize for service. | 4.50 | | SC |
| 02/18/11 | Letter-Judge Brown serving supplemental motion papers (N/C). | 0.20 | | LC |
| 02/18/11 | Revise brief. | 1.60 | | LC |
| 02/22/11 | Review research materials (N/C). | 0.80 | | SC |
| 02/23/11 | Telephone call to Mitch Cobert regarding case (N/C). | 0.30 | | SC |
| 02/28/11 | Review opposing papers. | 0.80 | | SC |

(THIS INVOICE REFLECTS THE $10,000
RETAINER PAID ON NOVEMBER 26, 2007
AND HAS BEEN APPLIED TO THE FINAL
BALANCE)

```
                                                ========
        Billing Sub-Total                       $20225.00
        Previous Balance                        $ 5324.00-

                                                $14901.00

         ---------Recap for this Bill---------
        Total for Services        $  20225.00
        Total for Disbursements   $
```

=== To insure proper credit to your account, please  ===
=== indicate the above ID # and Bill # on your check. ===

```
                        WITMAN STADTMAUER, P.A.
                          Counsellors at Law
                    26 Columbia Turnpike, Suite 100
                     Florham Park, N.J.   07932-2246
                        Telephone   (973) 822-0220
                        Telecopier  (973) 822-1188
                        Employer I.D. No. 22-2987170


                                       Date:   04-05-2011

        New Jersey Cardiology Assoc.        ID #:    008570-01A
        Anthony J. Casella, M.D.            Bill #: 8570-1O
        375 Mount Pleasant Avenue
        West Orange, NJ  07052


     ===========================================================

        Regarding:  FEDERAL

        For all Legal and Tax Advisory Services Rendered:

          Date    Description                        Hours Amount    Attny.
         -------- -------------------------------    ----- -------   ------

         03/01/11 Work on reply brief.                1.30           SC
         03/01/11 Telephone call to Scott Feit (N/C). 0.30           SC
         03/01/11 Review and analysis of defendants'  0.60           LC
                  brief on calculation of interest.
         03/01/11 Conference-SMC-regarding defendant's 0.30          LC
                  opposition papers (N/C).
         03/02/11 Work on reply brief.                6.10           SC
         03/03/11 Work on reply brief.                4.20           SC
         03/03/11 Telephone call to John and Melissa  0.50           SC
                  regarding brief and review client emails (N/C).
         03/03/11 Review brief.                       0.70           TR
         03/04/11 Prepare for meeting (N/C).          0.50           SC
         03/04/11 Travel to meeting with clients,     4.00           SC
                  further work on reply brief.
         03/07/11 Finalize reply brief for filing.    1.50           SC
         03/08/11 File review (N/C).                  0.70           SC
         03/14/11 Review letters to Arleo regarding   0.30           SC
                  settlement (N/C).
         03/15/11 Review emails and second letter     0.20           SC
                  regarding settlement (N/C).
         03/16/11 Telephone call-Agnello regarding    0.20           SC
                  settlement conference (N/C).
         03/22/11 Telephone call to John Agnello and  0.30           SC
                  review file (N/C).
         03/23/11 Review emails (N/C).                0.30           SC
         03/24/11 Review documents for conference (N/C). 0.50        SC
         03/28/11 File review (N/C).                  0.40           SC
         03/29/11 Conference call with judge.         0.40           SC
         03/29/11 Telephone call and emails - client (N/C). 0.30     SC
         03/30/11 Conference-regarding case and telephone 0.30       SC
```

```
                        WITMAN STADTMAUER, P.A.
                          Counsellors at Law
      Date    Description                             Hours Amount    Attny.
    --------- ----------------------------------------- ----- -------- ------

              call Dr. Casella regarding Smith Barney
              account (N/C).
    03/30/11  Telephone call to Mitch Cobert regarding    0.30            SC
              arbitration (N/C).
    03/30/11  Telephone call to Agnello, review Rule 58   0.30            SC
              papers and related emails.
    03/31/11  Review further emails from court (N/C).     0.20            SC
    03/31/11  Check file review (N/C).                    0.80            SC
    03/07/11  Lexis Nexis Research for February.                  600.00

              Billing Sub-Total                                 ========
              Previous Balance                             $ 8075.00
                                                          $14901.00

                                                          $22976.00

                 ---------Recap for this Bill---------
                 Total for Services        $   7475.00
                 Total for Disbursements   $    600.00

      ===  To insure proper credit to your account, please  ===
      ===  indicate the above ID # and Bill # on your check. ===
```

WITMAN STADTMAUER, P.A.
Counsellors at Law
26 Columbia Turnpike, Suite 100
Florham Park, N.J.   07932-2246
Telephone   (973) 822-0220
Telecopier  (973) 822-1188
Employer I.D. No. 22-2987170


Date:    04-26-2011

New Jersey Cardiology Assoc.          ID #:    008570-01A
Anthony J. Casella, M.D.              Bill #: 8570-1P
375 Mount Pleasant Avenue
West Orange, NJ  07052


=====================================================================

Regarding:  FEDERAL

For all Legal and Tax Advisory Services Rendered:

| Date | Description | Hours | Amount | Attny. |
| -------- | ------------ | ----- | -------- | ------ |
| 04/01/11 | Telephone call and emails Agnello and clients (N/C). | 0.30 | | SC |
| 04/01/11 | Review papers for attorney fee application | 0.70 | | SC |
| 04/04/11 | Telephone call to client, emails with Agnello and conference regarding judgment (N/C). | 0.50 | | SC |
| 04/05/11 | Review of judgment and and preparation of of letter to client regarding recoupment of fees. | 1.30 | | LW |
| 04/05/11 | Telephone call to Agnello regarding judgment (N/C). | 0.30 | | SC |
| 04/05/11 | Conference-Lenny regarding fees. | 0.30 | | SC |
| 04/06/11 | Review emails on case and telephone calls Agnello (N/C). | 0.40 | | SC |
| 04/07/11 | Review letter to client, emails, Brown transcript (N/C). | 0.50 | | SC |
| 04/08/11 | Work on fee application. | 0.70 | | SC |
| 04/11/11 | Edit fee application materials. | 0.50 | | SC |
| 04/14/11 | Prepare employee profiles for fee applications. | 1.30 | | LC |
| 04/14/11 | Conference-SMC-regarding fee application (N/C) | 0.30 | | LC |
| 04/15/11 | Review, revise and supplement employee profiles for fee application. | 0.50 | | LC |
| 04/18/11 | Meet with clients. | 0.50 | | SC |
| 04/20/11 | Telephone call to Agnello and review e-mail (N/C). | 0.20 | | SC |
| 04/25/11 | Review and edit fee application papers and numerous emails regarding same. | 3.90 | | SC |
| 04/01/11 | Lexis Nexis Research for March. | | 59.00 | |

```
                        WITMAN STADTMAUER, P.A.
                          Counsellors at Law
  Date    Description                              Hours Amount    Attny.
 --------  -----------------------------------------  -----  --------  ------

04/06/11  Disbursements - Pacer                           52.88
                                                       ========
                  Billing Sub-Total                    $ 3909.38
                  Previous Balance                     $22976.00

                                                       $26885.38

                  --------Recap for this Bill---------
                  Total for Services         $   3797.50
                  Total for Disbursements    $    111.88

     ===  To insure proper credit to your account, please  ===
     ===  indicate the above ID # and Bill # on your check. ===
```